# EXHIBIT 3

**Exhibit A-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 1 of 42**
**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early**
**as March 6, 2009) or Obviousness in View of Other Prior Art**

Upon information and belief, Andrew Christian products featuring "Show-It" Technology (on sale in the United States at least as early as March 6, 2009) ("Andrew Christian Show-It Underwear") either expressly, implicitly, or inherently anticipate the asserted claims of U.S. Patent No. 10,034,496 under 35 U.S.C. § 102 and/or render those claims obvious under 35 U.S.C. § 103 alternatively in view of U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), and/or U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | The Andrew Christian Show-It Underwear is a male garment.   *See, e.g.,*<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"The line consists of boxer-briefs, briefs, jocks and swimwear."  "Underwear of the Week 0 Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | The Andrew Christian Show-It Underwear includes a body including a front portion and having leg openings for a wearer's legs.  *See, e.g.,* |

**Exhibit A-1**          **Invalidity of U.S. Patent No. 10,034,496**          **Page 3 of 42**

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>The Andrew Christian Show-It Underwear includes a body including a crotch panel (hidden in currently available images) extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a crotch panel extending between the leg openings and joined to the front portion along a first seam, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation.  Alternatively, one of ordinary skill could modify the Andrew Christian Show-It Underwear in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.*,<br><br>"The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24) |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

Furthermore, '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,

"[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75."

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77." <br><br>  <br> FIG. 7 |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  FIG. 8 <br><br> During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The Andrew Christian Show-It Underwear includes a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side | The Andrew Christian Show-It Underwear includes a stretch panel attached to the body inside the front portion. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | <br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | The Andrew Christian Show-It Underwear includes a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals.  *See, e.g.*, <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br><br>"Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. <br><br> The Andrew Christian Show-It Underwear includes the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening.  *See, e.g.,* <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from | The Andrew Christian Show-It Underwear includes a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.*, "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). The Andrew Christian Show-It Underwear includes a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>The front portion of the Andrew Christian Show-It Underwear defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals.<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify Andrew Christian Show-It Underwear to meet this limitation.<br><br>Alternatively, one of ordinary could modify the Andrew Christian Show-It Underwear in view of one or more prior art references to meet this limitation:<br><br>For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric. *See, e.g.*,<br><br>"The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12) |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1. <br><br> The Andrew Christian Show-It Underwear is a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*, <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br> "The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a more pronounced appearance." "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) <br><br> "It combines a pouch and an elastic support panel. Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Invalidity of U.S. Patent No. 10,034,496**

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | To the extent Plaintiffs contend Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation.  Alternatively, one of ordinary skill could modify the Andrew Christian Show-It Underwear in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.,*<br><br>"With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52)<br><br>"The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| **[3]** A garment according to claim 1 wherein the stretch panel is rectangular and the opening is U-shaped. | See above regarding claim 1.<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>To the extent Plaintiffs contend that the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a rectangular stretch panel, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation.  Alternatively, one of ordinary skill could modify the Andrew Christian Show-It Underwear in view of one or more prior art references to meet this limitation.<br><br>WO 98/39981 discloses a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped. |

**Invalidity of U.S. Patent No. 10,034,496**

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>FIG. 4 |

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| **[4]** A garment according to claim 3 wherein the stretch panel comprises a fabric having a stretch of at least 30%. | See above regarding claim 3.<br><br>The Andrew Christian Show-It Underwear includes a stretch panel comprising a fabric having a stretch of at least 30%. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"Features: 90% Cotton, 10% Spandex." "Andrew Christians New League Brief with Show-It Technology for Maximum Frontal Enhancement," https://www.underwearnewsbriefs.com/2009/12/andrew-christians-new-league-brief-with-show-it-technology-for-maximum-frontal-enhancement/ (December 20, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>To the extent Plaintiffs contend Andrew Christian Show It Underwear does not expressly, implicitly, or inherently disclose the stretch panel comprising a fabric having a stretch of at least 30%, one of ordinary skill in the art would, based on one's knowledge and Andrew Christian Show It Underwear, understand how to modify the Andrew Christian Show It Underwear to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel comprising a fabric having a stretch of at least 30%. *See, e.g.,*<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear is a garment where the top location is the waistband seam and the bottom location is the first seam.  *See, e.g.*,<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br> |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | 

"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.

"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).

In the Andrew Christian Show-It Underwear, the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. |

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear is a pair of undershorts. *See, e.g.*,<br><br>"The line consists of boxer-briefs, briefs, jocks and swimwear."  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Exhibit A-1**  **Invalidity of U.S. Patent No. 10,034,496**  **Page 33 of 42**
**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early**
**as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear includes a stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the disclosure of the Andrew Christian Show-It Underwear to meet this limitation. |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear includes an opening with a width in excess of 2 cm.  *See, e.g.*, |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  |

"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.

"Underwear of the Week - Andrew Christian "Show-It" Line,"
https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).

"The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a bigger more pronounced appearance. When I first saw the way these undies were constructed, I was a little

**Invalidity of U.S. Patent No. 10,034,496**

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | apprehensive about the elastic being uncomfortable under my package; but as soon as I slipped them on, the elastic on the "comfy cup" wasn't even noticeable."<br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) (emphasis added). |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein:<br>the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear includes a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*,<br><br>"The pouch" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). "It combines a pouch and an elastic support panel. Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a |

**Invalidity of U.S. Patent No. 10,034,496**

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br> |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. |

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"Features: 90% Cotton, 10% Spandex." "Andrew Christians New League Brief with Show-It Technology for Maximum Frontal Enhancement," https://www.underwearnewsbriefs.com/2009/12/andrew-christians-new-league-brief-with-show-it-technology-for-maximum-frontal-enhancement/ (December 20, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| | Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| **[13]** A garment according to claim 1 wherein the opening has a U-shape when the stretch panel is in a relaxed state. | See above regarding claim 1.<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear's stretch panel is formed from a single unitary piece of woven fabric. *See, e.g.*,<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| [15] A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear includes a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.*,<br><br><br><br>"Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. Alternatively, one of ordinary skill could modify the Andrew Christian Show-It Underwear in view of one or more prior art references.<br><br>Furthermore, the '571 Patent discloses the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,*<br><br>"Thus, in embodiments where pouch compartment 18 has at least two layers of material (an inner layer 18' and an outer layer 18"), seam 18a is formed along the medial plane B (orthogonal to plane A containing where seams 20 run along front walls 26) in the outer layer of material 18", and inner liner 18' is positioned behind outer layer 18" so as to be adjacent the genitalia. In a preferred embodiment, inner liner 18' does not have a seam in contact with phallus 16, and preferably not in contact with the head 16a of the phallus. Rather, the front of inner liner 18' is one continuous soft, light piece of the above mentioned elasticized mesh material extending continuously from and between its laterally opposite seams 26a. Thus the apex point, generally indicated at 18b, of the portion of the pear-shaped pouch 18 containing the head 16a of the penis, does not have vertical or other seam closely adjacent to irritate the head 16a. As seen in FIG. 9, inner liner 18' has at its rearmost end, that is, adjacent perineum 24, a pair of divergent tails which |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
|  | when joined along seam 18b' form a shelf-like tableau or plateau 18a' cradling the underside of scrotum 14. Forward of tableau 18a' inner liner 18' is seamless so as to not irritate head 16a of phallus 16 when resting naturally at apex point 18b. Thus it will be seen also that one advantage of using a boxer-style 60 brief is that the boxer-style provides improved room in the front for forming the pouch compartment, as compared to more constrictive styles of brief which pull relatively tightly in over the genitals." (4:38-63) |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

Upon information and belief, Andrew Christian products featuring "Show-It" Technology (on sale in the United States at least as early as March 6, 2009) ("Andrew Christian Show-It Underwear") either expressly, implicitly, or inherently anticipate the asserted claims of U.S. Patent No. 9,687,030 under 35 U.S.C. § 102 and/or render those claims obvious under 35 U.S.C. § 103 alternatively in view of U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), and/or U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | The Andrew Christian Show-It Underwear is a male garment. *See, e.g.,* <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"The line consists of boxer-briefs, briefs, jocks and swimwear." "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | The Andrew Christian Show-It Underwear includes a body including a front portion and having leg openings for a wearer's legs.  *See, e.g.,* |

**Exhibit A-2**                **Invalidity of U.S. Patent No. 9,687,030**                **Page 3 of 39**
**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>The Andrew Christian Show-It Underwear includes a body including a crotch panel (hidden in currently available images) extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).  To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a crotch panel extending between the leg openings and joined to the front portion along a first seam, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation.  Alternatively, one of ordinary skill could modify the Andrew Christian Show-It Underwear in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.*,<br><br>"The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24) |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | 

Furthermore, the '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,

"[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75." |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77."<br><br><br>FIG. 7 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  FIG. 8 <br><br> During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The Andrew Christian Show-It Underwear includes a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
| --- | --- |
|  |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Invalidity of U.S. Patent No. 9,687,030**

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side | The Andrew Christian Show-It Underwear includes a stretch panel attached to the body inside the front portion. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; |  <br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br>  <br><br> "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | The Andrew Christian Show-It Underwear includes a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals.  *See, e.g.*, <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br><br>"Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Invalidity of U.S. Patent No. 9,687,030**
**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation.<br><br>The Andrew Christian Show-It Underwear includes the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from | The Andrew Christian Show-It Underwear includes a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"It combines a pouch and an elastic support panel. Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | <br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>The Andrew Christian Show-It Underwear includes a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.,*<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br> |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>The front portion of the Andrew Christian Show-It Underwear defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals.<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify Andrew Christian Show-It Underwear to meet this limitation.<br><br>Alternatively, one of ordinary could modify the Andrew Christian Show-It Underwear in view of one or more prior art references to meet this limitation:<br><br>For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric. *See, e.g.*,<br><br>"The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12)<br><br>"The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear is a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a more pronounced appearance."  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>To the extent Plaintiffs contend Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  | Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation.  Alternatively, one of ordinary skill could modify the Andrew Christian Show-It Underwear in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.,*<br><br>"With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52)<br><br>"The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the length measured along material of the front portion from the | See above regarding claim 1. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. | In the Andrew Christian Show-It Underwear, the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%.  *See, e.g.,*<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br><br>"Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian |

**Invalidity of U.S. Patent No. 9,687,030**

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. |

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear is a pair of undershorts.  *See, e.g.*,<br><br>"The line consists of boxer-briefs, briefs, jocks and swimwear."  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br> |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear includes a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"It combines a pouch and an elastic support panel. Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
|  | To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a stretch panel comprising a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the disclosure of the Andrew Christian Show-It Underwear to meet this limitation. |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear includes an opening with a width in excess of 2 cm. *See, e.g.*,<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a bigger more pronounced appearance.  When I first saw the way these undies were constructed, I was a little apprehensive about the elastic being uncomfortable under my package; but as soon as I slipped them on, the elastic on the "comfy cup" wasn't even noticeable."<br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) (emphasis added). |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein:<br>the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear includes a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.,* |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | "The pouch" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br> |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. |

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"Features: 90% Cotton, 10% Spandex." "Andrew Christians New League Brief with Show-It Technology for Maximum Frontal Enhancement," https://www.underwearnewsbriefs.com/2009/12/andrew-christians-new-league-brief-with-show-it-technology-for-maximum-frontal-enhancement/ (December 20, 2009). |

Exhibit A-2

Invalidity of U.S. Patent No. 9,687,030

Page 34 of 39

Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| | "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| [12] A garment according to claim 1, wherein the first seam is disposed forward of a perineum region of a wearer. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear includes a first seam disposed forward of a perineum region of a wearer. *See, e.g.*,<br><br>"The pouch" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a |

Exhibit A-2

Invalidity of U.S. Patent No. 9,687,030

Page 36 of 39

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br>  <br><br> "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) <br><br>  |

**Invalidity of U.S. Patent No. 9,687,030**
**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a first seam disposed forward of a perineum region of a wearer, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear's stretch panel is formed from a single unitary piece of woven fabric. *See, e.g.*,<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | See above regarding claim 1.<br><br>The Andrew Christian Show-It Underwear includes a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,*<br><br><br><br>"Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br> |

**Either Anticipation by Andrew Christian products with "Show-It" Technology (On Sale in the United States at Least as Early as March 6, 2009) and/or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |
| | To the extent Plaintiffs contend the Andrew Christian Show-It Underwear does not expressly, implicitly, or inherently disclose a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer, one of ordinary skill in the art would, based on one's knowledge and the Andrew Christian Show-It Underwear, understand how to modify the Andrew Christian Show-It Underwear to meet this limitation. Alternatively, one of ordinary skill could modify the Andrew Christian Show-It Underwear in view of one or more prior art references. |
| | Furthermore, the '571 Patent discloses the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer.  *See, e.g.*, |
| | "Thus, in embodiments where pouch compartment 18 has at least two layers of material (an inner layer 18' and an outer layer 18"), seam 18a is formed along the medial plane B (orthogonal to plane A containing where seams 20 run along front walls 26) in the outer layer of material 18", and inner liner 18' is positioned behind outer layer 18" so as to be adjacent the genitalia. In a preferred embodiment, inner liner 18' does not have a seam in contact with phallus 16, and preferably not in contact with the head 16a of the phallus. Rather, the front of inner liner 18' is one continuous soft, light piece of the above mentioned elasticized mesh material extending continuously from and between its laterally opposite seams 26a. Thus the apex point, generally indicated at 18b, of the portion of the pear-shaped pouch 18 containing the head 16a of the penis, does not have vertical or other seam closely adjacent to irritate the head 16a. As seen in FIG. 9, inner liner 18' has at its rearmost end, that is, adjacent perineum 24, a pair of divergent tails which when joined along seam 18b' form a shelf-like tableau or plateau 18a' cradling the underside of scrotum 14. Forward of tableau 18a' inner liner 18' is seamless so as to not irritate head 16a of phallus 16 when resting naturally at apex point 18b. Thus it will be seen also that one advantage of using a boxer-style 60 brief is that the boxer-style provides improved room in the front for forming the pouch compartment, as compared to more constrictive styles of brief which pull relatively tightly in over the genitals." (4:38-63) |

**Exhibit B-1**                     **Invalidity of U.S. Patent No. 10,034,496**                     **Page 1 of 100**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

Upon information and belief, the disclosure of U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") either expressly, implicitly, or inherently anticipates the asserted claims of U.S. Patent No. 10,034,496 under 35 U.S.C. § 102 and/or renders those claims obvious under 35 U.S.C. § 103 in view of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and alternatively in further view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design"), and/or WO 01/37687 A1 (published May 31, 2001) ("WO 01/37687") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| **[1.pre]** 1. A male garment comprising: | The '218 Publication discloses a male garment.  *See, e.g.*,  <br><br> "A men's undergarment" (Abstract) <br> "MEN'S UNDERGARMENT" (Title) |

Invalidity of U.S. Patent No. 10,034,496

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals." <br><br>  <br> Fig.1 <br><br>  <br> Fig.7 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | Furthermore, the '571 Patent discloses this limitation. *See, e.g.*, "An underwear garment for use by a male" (Abstract) "UNDERWEAR GARMENT FOR A MALE" (Title) <br><br> "This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15) <br><br>  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Exhibit B-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 5 of 100**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S.**
**Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products**
**("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | The '218 Publication discloses a body including a front portion and having leg openings for a wearer's legs. *See, e.g.*,<br><br>"A men's undergarment having an opening in the front panel of the undergarment body thereof and a cover panel fastened to the undergarment body" (Abstract)<br><br>"[0009] . . . The under undergarment body comprises a front panel, a back panel, a waistband, and a crotch, and two leg holes."<br><br>"[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'."<br><br><br>Fig. 1 |

    **Invalidity of U.S. Patent No. 10,034,496**    

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.7<br><br>The '218 Publication discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,<br><br>"[0015] FIG. 6 is an extended out view of the cover panel for the men's undergarment according to the second embodiment of the present invention."<br><br>"[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'."<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."<br><br><br><br>Fig.1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7  Fig.11 Furthermore, the '571 Patent discloses this limitation. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract)<br><br>"This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15)<br><br>"Gussets 30 extend laterally from the rearmost end of pouch compartment 18, where they share a common seam 30a and extend laterally down the oppositely disposed legs 32 so as to terminate at legbands 32a, it being understood that the length of gussets 30 will of course depend on the length of legs 32." (5:56-61)<br><br>"a waistband, and a front wall depending downwardly from the front thereof" (claim 1) |

**Exhibit B-1**                     **Invalidity of U.S. Patent No. 10,034,496**                     **Page 12 of 100**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S.**
**Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products**
**("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | Furthermore, the '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br> "The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Furthermore, WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br> "The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage.  In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S.
Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products
("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4)  FIG. 1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**



*FIG. 2*

**Exhibit B-1**                 **Invalidity of U.S. Patent No. 10,034,496**                 **Page 18 of 100**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S.**
**Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products**
**("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Furthermore, the '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,<br><br>"[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77." <br><br>  <br> FIG. 7 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>FIG. 8<br><br>During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The '218 Publication discloses a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.,*<br><br>"[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract)<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." |

**Invalidity of U.S. Patent No. 10,034,496**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.1  Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.7 <br><br> Furthermore, the '571 Patent discloses this limitation.  *See, e.g.*, <br><br> "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract) <br><br> "In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22) <br><br> "In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:54-57) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"Viewed from the exterior of the pouch from compartment 18 appears bordered laterally by a pair of opposed facing curved (for example convex shaped) seams 26a bordered at the upper end 18c by waistband 22 and at the lower, rearmost end 18d by perineum area 24 adjacent the posterior perineum." (5:8-12)<br><br>"The sides of the exterior of pouch compartment 18 are defined by parallel seams 26a which track from the waistband 22 to the perineum area 24." (5:18-20)<br><br>"The garment of claim 2 wherein said side panels extend substantially up to said waistband." (claim 9)<br><br>"The garment of claim 9 wherein said pouch extends between said side panels substantially up to said waistband." (claim 10)<br><br>"The garment of claim 1 wherein said side panels extend upwards so as to contact said waistband." (claim 11) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>FIG 3 |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front | The '218 Publication discloses a stretch panel attached to the body inside the front portion.  *See, e.g.,*<br><br>"[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ."<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br>  <br> Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br><br>Fig.7<br><br><br><br>Fig.11<br><br>The '218 Publication discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals. *See, e.g.*, <br><br> "[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ." <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23. When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40."<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel has an upper part, which defines with said undergarment body said penis receiving space, and two smoothly arched side flaps symmetrically bilaterally formed integral with a lower part thereof and defining with said undergarment body said scrotum receiving space." (Claim 4)<br><br>"The men's undergarment as claimed in claim 5, wherein the outer portion of each of said arched side flap is respectively stitched to said undergarment body, forming a respective stitched line." (Claim 6)<br><br><br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.11 <br><br> The '218 Publication discloses an the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See, e.g.*, <br><br> "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23." <br><br> "[0026] . . . Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] . . . Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened."<br><br><br>Fig.3<br><br><br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7 <br>  Fig.11 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel attached to the body inside the front portion having a top edge attached to the body at a top |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '571 Patent discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.,* <br><br> "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract) <br><br> "Angheluta discloses a man's garment, particularly a man's underwear garment, providing a codpiece compartment secured to a front of a trunk panel of the garment. The trunk panel provides an opening for communicating a man's genitals therethrough into the codpiece compartment." (1:50-54) <br><br> "Further advantageously, the pouch has an inner lining which is smooth and seamless over a central penis-covering portion thereof, and the concavities of the side panels are formed at least in part by folding laterally inwardly and stitching uppermost ends of the side panels so as to fold over an uppermost edge of the side panels. In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:49-57) <br><br> "With reference to the accompanying drawings wherein similar characters of reference denote corresponding parts in each view, a conventional pair of so-called boxer style briefs 10 are modified in the |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | present invention by adding interior side-panels 12, preferably constructed of an elasticized breathable mesh fabric, for the purpose of isolating the genitalia, in particular scrotum 14 and phallus 16 (shown diagrammatically in dotted outline in FIG. 7), into the pouch compartment 18, thereby isolating the genitalia from contacting the inner thighs and legs of the user 8 wearing the briefs." (3:27-37) <br><br> "As seen in the interior of briefs 10, side panels 12 are formed of two separate and substantially parallel pieces of mesh fabric attached to the laterally spaced apart pouch seams 20." (3:37-40) <br><br> "The side panels 12 form a pair of generally parallel fences which extend upwardly from, and along, seams 20 so as to extend their uppermost edges 12a upwardly substantially completely into the crack or fold between the laterally outer sides of scrotum 14 and the top of the inner thighs, that is, along the fold of skin where the top of the inner thighs join the top of the scrotum along a lower-most aspect of the abdomen of user 8. This joint, where the inner thighs and scrotum join along a fold line, is defined generally by both the shape and the location when worn of the upper-most arcuate edges 12a of side panels 12." (3:41-51) <br><br> "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67) <br><br> "Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19) <br><br> "As better seen in FIG. 3, in one embodiment the concavities 12b of side panels 12 are formed by folding over inwardly, and stitching with the fold-over in place, the upper ends 12c of side panels 12 where side panels 12 are stitched to the front walls 26 and  waistband 22 of brief 10." (4:19-24) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"The material of the side panels and pouch provide the intended isolating function while improving comfort, airflow, and support for the scrotum. The mesh fabric is light and soft to reduce discomfort and improve feel for the scrotum and phallus while in contact with fabric and garment design in the sensitive groin area including the genitalia." (4:33-38)<br><br>"The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to:<br>a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a;<br>b) contain the genitalia while inhibiting contact between the fabric and the skin;<br>c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | WO 01/37687 discloses a stretch panel attached to the body inside the front portion.  *See, e.g.,* <br><br>  <br><br> "The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract. <br><br> "the garment is sewn to the inner front part of the underpants" Abstract. <br><br> WO 01/37687 discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals.  *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "elastic garment." Abstract. <br><br>  |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between | The '218 Publication discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0023] . . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." <br><br> "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." <br><br>  <br><br> Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.7  Fig.11 |

Invalidity of U.S. Patent No. 10,034,496

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '218 Publication discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status."<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen."<br><br>"[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum."<br><br>"[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."<br><br><br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

Fig.5

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7 <br><br>  Fig.11 <br><br> The front portion of the '218 Publication defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. *See, e.g.,* |

Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S.
Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products
("'571 Patent") and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status."<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen."<br><br>"[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." <br><br> "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." <br><br>  <br><br> Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

Fig.5

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7 <br><br>  Fig.11 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication on to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges.  *See, e.g.*,<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19)<br><br>"The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to:<br>a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a;<br>b) contain the genitalia while inhibiting contact between the fabric and the skin; |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) <br><br>  <br><br> Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams.  For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric. *See, e.g.*, <br><br> "The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | "The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>The '218 Publication discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.,*<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig. 11 <br><br> To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction. *See, e.g.*, <br><br> "With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52)<br><br>"The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10)<br><br> |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024]. <br><br> [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable." <br><br> [0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| **[3]** A garment according to claim 1 wherein the stretch panel is rectangular and the opening is U-shaped. | See above regarding claim 1. <br><br> The '218 Publication discloses a garment wherein the stretch panel has a rectangular shape. *See, e.g.*, |

Invalidity of U.S. Patent No. 10,034,496

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| | To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a rectangular stretch panel, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses the opening is U-shaped. *See e.g.*,<br><br><br><br>The '874 Publication discloses a stretch panel [rear panel 114] that has a rectangular shape. *See e.g.*, |

FIG. 2

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| |  FIG. 2<br><br>WO 01/37687 discloses a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped. *See, e.g.,* |

**Exhibit B-1**                  **Invalidity of U.S. Patent No. 10,034,496**                  **Page 67 of 100**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| | "It has a tear-shaped vertical opening."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation). |

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| **[4]** A garment according to claim 3 wherein the stretch panel comprises a fabric having a stretch of at least 30%. | See above regarding claim 3.<br><br>The '218 Publication discloses a stretch panel comprising a fabric having a stretch of at least 30%.  *See, e.g.,*<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose the stretch panel comprising a fabric having a stretch of at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel comprising a fabric having a stretch of at least 30%.  *See, e.g.,*<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. | See above regarding claim 1.<br><br>The '218 Publication discloses a garment where the top location is the waistband seam and the bottom location is the first seam. *See, e.g.*,<br><br>"[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract)<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10."<br><br><br>Fig. 1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.3<br><br>Fig.7 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '218 Publication discloses the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.*, <br><br>  <br><br> Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br><br>Fig.7<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a garment where the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent is a garment where the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.*,<br><br>"In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:54-57) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"Viewed from the exterior of the pouch from compartment 18 appears bordered laterally by a pair of opposed facing curved (for example convex shaped) seams 26a bordered at the upper end 18c by waistband 22 and at the lower, rearmost end 18d by perineum area 24 adjacent the posterior perineum." (5:8-12)<br><br>"The sides of the exterior of pouch compartment 18 are defined by parallel seams 26a which track from the waistband 22 to the perineum area 24." (5:18-20)<br><br>"The garment of claim 2 wherein said side panels extend substantially up to said waistband." (claim 9)<br><br>"The garment of claim 9 wherein said pouch extends between said side panels substantially up to said waistband." (claim 10)<br><br>"The garment of claim 1 wherein said side panels extend upwards so as to contact said waistband." (claim 11) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The '218 Publication discloses a pair of undershorts. *See, e.g.*,<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title)<br><br>"[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals."<br><br><br><br>Fig.1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a pair of undershorts, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. The '571 Patent discloses a garment wherein the garment is a pair of undershorts.  *See, e.g.,* "An underwear garment for use by a male" (Abstract) "UNDERWEAR GARMENT FOR A MALE" (Title) "This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| | The '874 Publication discloses a garment that is a pair of undershorts [boxer-brief type underwear 100]. *See e.g.*, FIG. 1. <br><br>  <br><br> WO 01/37687 discloses a pair of undershorts. *See, e.g.*, <br><br>  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.,*<br><br>"[0030] 1. The cover panel 20 or 40 can be made of ventilating or meshed elastic cloth material different from the undergarment body 10, achieving a satisfactory ventilation effect."<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body. *See, e.g.,*<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening | See above regarding claim 1.<br><br>The '218 Publication discloses an opening with a width in excess of 2 cm. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| has a width in excess of 2 cm. | "[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel." <br><br> "[0021] . . . The front panel 11 has an opening 16 corresponding to the genitals." <br><br> "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23." <br><br> "[00028] Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." <br><br> Furthermore, the '571 Patent discloses this limitation. *See, e.g.*, <br><br> "Angheluta discloses a man's garment, particularly a man's underwear garment, providing a codpiece compartment secured to a front of a trunk panel of the garment. The trunk panel provides an opening for communicating a man's genitals therethrough into the codpiece compartment." (1:50-54) <br><br> "Further advantageously, the pouch has an inner lining which is smooth and seamless over a central penis-covering portion thereof, and the concavities of the side panels are formed at least in part by folding laterally inwardly and stitching uppermost ends of the side panels so as to fold over an uppermost edge of the side panels. In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:49-57) <br><br> "With reference to the accompanying drawings wherein similar characters of reference denote corresponding parts in each view, a conventional pair of so-called boxer style briefs 10 are modified in the present invention by adding interior side-panels 12, preferably constructed of an elasticized breathable mesh fabric, for the purpose of isolating the genitalia, in particular scrotum 14 and phallus 16 (shown |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | diagrammatically in dotted outline in FIG. 7), into the pouch compartment 18, thereby isolating the genitalia from contacting the inner thighs and legs of the user 8 wearing the briefs." (3:27-37)<br><br>"As seen in the interior of briefs 10, side panels 12 are formed of two separate and substantially parallel pieces of mesh fabric attached to the laterally spaced apart pouch seams 20." (3:37-40)<br><br>"The side panels 12 form a pair of generally parallel fences which extend upwardly from, and along, seams 20 so as to extend their uppermost edges 12a upwardly substantially completely into the crack or fold between the laterally outer sides of scrotum 14 and the top of the inner thighs, that is, along the fold of skin where the top of the inner thighs join the top of the scrotum along a lower-most aspect of the abdomen of user 8. This joint, where the inner thighs and scrotum join along a fold line, is defined generally by both the shape and the location when worn of the upper-most arcuate edges 12a of side panels 12." (3:41-51)<br><br>"The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19)<br><br>"As better seen in FIG. 3, in one embodiment the concavities 12b of side panels 12 are formed by folding over inwardly, and stitching with the fold-over in place, the upper ends 12c of side panels 12 where side panels 12 are stitched to the front walls 26 and  waistband 22 of brief 10." (4:19-24) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S.
Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products
("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"The material of the side panels and pouch provide the intended isolating function while improving comfort, airflow, and support for the scrotum. The mesh fabric is light and soft to reduce discomfort and improve feel for the scrotum and phallus while in contact with fabric and garment design in the sensitive groin area including the genitalia." (4:33-38)<br><br>"The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to:<br>a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a;<br>b) contain the genitalia while inhibiting contact between the fabric and the skin;<br>c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43)<br><br><br>FIG 4 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  FIG 8 |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein: the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment | See above regarding claim 1.<br><br>The '218 Publication discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*,<br><br>"[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | "[0013] FIG. 4 is a schematic front view of the first embodiment of the present invention, showing the genitals received in the penis receiving space and the scrotum receiving space."<br><br>"[0021] . . . When installed, the cover panel defines with the front panel 11 of the undergarment body 10 a penis receiving space and the crotch 14 a scrotum receiving space."<br><br>"[0022] . . . When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum."<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23.  When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Referring to FIGS. 9-11, when the undergarment of the second embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the penis extended upwards and received in the tubular penis receiving space 53 defined between the front panel 11 of the undergarment body 10 and the front cover portion 47 and side cover portions 49 and 49' of the cover panel 40, and the scrotum received in the bag-like scrotum receiving space 54 defined between the front panel 11 of the undergarment body 10 and the cover panel 40 below the opening 16." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5 <br><br>  Fig.11 <br><br> Furthermore, the '571 Patent discloses this limitation. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| | "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall. The pouch may be pear-shaped when viewed from the front. A lower extremity of the pouch extends under and rearwardly of the front wall so as to form a perineum portion for covering rearwardly past the scrotum and to the perineum of the user." (Abstract)<br><br>"The present invention provides a solution to the above by addressing the issues of scrotum independence from inner legs, and improved comfort and support." (2:6-8)<br><br>"In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22)<br><br>"For wearing by a user having a penis, a scrotum, and a perineum an underwear garment comprising: a waistband, and a front wall depending downwardly from the front thereof, a genital pouch formed in a mid-section of said front wall so as to bisect said front wall, said pouch pear-shaped when viewed from the front and having a lower extremity thereof which extends under and rearwardly of said front wall so as to form a perineum portion for covering past the scrotum and to the perineum of the user when worn by the user" (claim 1) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>Further, the '571 Patent discloses this limitation. *See, e.g.*,<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) |

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| **[13]** A garment according to claim 1 wherein the opening has a U-shape when the stretch panel is in a relaxed state. | See above regarding claim 1.<br><br>One of ordinary skill in the art would, based on one's knowledge and the disclosure in the '218 Publication, alone or in combination with the '571 Patent, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| | The '058 Design discloses a stretch panel with an opening that has a U-shape when the stretch panel is in a relaxed state. *See e.g.,*  <p>WO 01/37687 discloses an opening with a U-shape when the stretch panel is in a relaxed state.</p> |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  "It has a tear-shaped vertical opening extending from the elastic on the waistband of the underpants." Abstract. "elastic U-shaped garment ( one )" Description of the Invention (machine translation). |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1. The '218 Publication discloses a stretch panel formed from a single unitary piece of woven fabric. *See, e.g.*, "[0022] . . . As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The men's undergarment as claimed in claim 1, wherein said cover panel is made of a piece of elastic ventilating cloth." (Claim 2) <br><br> "The men's undergarment as claimed in claim 1, wherein said cover panel is made of meshed piece of elastic cloth." (Claim 3) <br><br>  <br> Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7 <br><br> To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>The '874 Publication discloses a stretch panel [rear panel 114] formed from a single unitary piece of woven fabric [fabric 108]. *See e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  | [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108."<br><br>WO 01/37687 discloses a stretch panel formed from a single unitary piece of woven fabric.  *See, e.g.*,<br><br>"The invention relates to a hygienic elastic garment for men's underwear."  Abstract.<br><br> |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and | See above regarding claim 1.<br><br>The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer.  *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br>  <br><br> Fig.3 <br><br> Furthermore, the '058 Design discloses this limitation. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Exhibit B-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 100 of 100**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

**Exhibit B-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 1 of 97**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S.
Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products
("'571 Patent") and/or Other Prior Art**

Upon information and belief, the disclosure of U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") either expressly, implicitly, or inherently anticipates the asserted claims of U.S. Patent No. 9,687,030 under 35 U.S.C. § 102 and/or renders those claims obvious under 35 U.S.C. § 103 in view of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and alternatively in further view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design"), and/or WO 01/37687 A1 (published May 31, 2001) ("WO 01/37687") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | The '218 Publication discloses a male garment.  *See, e.g.*,<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals." <br><br>  <br> Fig.1 <br><br>  <br> Fig.7 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | Furthermore, the '571 Patent discloses this limitation.  *See, e.g.*, "An underwear garment for use by a male" (Abstract) "UNDERWEAR GARMENT FOR A MALE" (Title) <br><br> "This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15) <br><br>  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | The '218 Publication discloses a body including a front portion and having leg openings for a wearer's legs. *See, e.g.,*<br><br>"A men's undergarment having an opening in the front panel of the undergarment body thereof and a cover panel fastened to the undergarment body" (Abstract)<br><br>"[0009] . . . The under undergarment body comprises a front panel, a back panel, a waistband, and a crotch, and two leg holes."<br><br>"[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'."<br><br><br>Fig. 1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7 <br><br> The '218 Publication discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br> "[0015] FIG. 6 is an extended out view of the cover panel for the men's undergarment according to the second embodiment of the present invention." <br><br> "[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'." <br><br> "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."<br><br><br><br>Fig. 1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br><br>Fig.3<br><br><br><br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7  Fig.11 Furthermore, the '571 Patent discloses this limitation. *See, e.g.*, |

**Invalidity of U.S. Patent No. 9,687,030**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract)<br><br>"This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15)<br><br>"Gussets 30 extend laterally from the rearmost end of pouch compartment 18, where they share a common seam 30a and extend laterally down the oppositely disposed legs 32 so as to terminate at legbands 32a, it being understood that the length of gussets 30 will of course depend on the length of legs 32." (5:56-61)<br><br>"a waistband, and a front wall depending downwardly from the front thereof" (claim 1) |

Invalidity of U.S. Patent No. 9,687,030

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | Furthermore, the '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br> "The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

Furthermore, WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,

"The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage.  In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4)  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**



*FIG. 2*

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br>FIG. 4<br><br>Furthermore, the '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,<br><br>"[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77." <br><br>  <br> FIG. 7 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  FIG. 8 <br><br> During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The '218 Publication discloses a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.*, <br><br> "[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract) <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.1 <br>  Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Fig.7<br><br>Furthermore, the '571 Patent discloses this limitation. *See, e.g.*,<br><br>"An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract)<br><br>"In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22)<br><br>"In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:54-57) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"Viewed from the exterior of the pouch from compartment 18 appears bordered laterally by a pair of opposed facing curved (for example convex shaped) seams 26a bordered at the upper end 18c by waistband 22 and at the lower, rearmost end 18d by perineum area 24 adjacent the posterior perineum." (5:8-12)<br><br>"The sides of the exterior of pouch compartment 18 are defined by parallel seams 26a which track from the waistband 22 to the perineum area 24." (5:18-20)<br><br>"The garment of claim 2 wherein said side panels extend substantially up to said waistband." (claim 9)<br><br>"The garment of claim 9 wherein said pouch extends between said side panels substantially up to said waistband." (claim 10)<br><br>"The garment of claim 1 wherein said side panels extend upwards so as to contact said waistband." (claim 11) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |
| [1.3] a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front | The '218 Publication discloses a stretch panel attached to the body inside the front portion. *See, e.g.,*<br><br>"[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ."<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."<br><br><br><br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  Fig.7 <br><br>  Fig.11 <br><br> The '218 Publication discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals.  *See, e.g.*,<br><br>"[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ."<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23.  When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40." <br><br> "The men's undergarment as claimed in claim 1, wherein said cover panel has an upper part, which defines with said undergarment body said penis receiving space, and two smoothly arched side flaps symmetrically bilaterally formed integral with a lower part thereof and defining with said undergarment body said scrotum receiving space." (Claim 4) <br><br> "The men's undergarment as claimed in claim 5, wherein the outer portion of each of said arched side flap is respectively stitched to said undergarment body, forming a respective stitched line." (Claim 6) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br>Fig.6      |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.11 The '218 Publication discloses an opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See, e.g.*, "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23." "[0026] . . . Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." "[0027] . . . Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened." <br><br>  <br> Fig.3 <br><br>  <br> Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7  Fig.11 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel attached to the body inside the front portion having a top edge attached to the body at the |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '571 Patent discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.*, <br><br> "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract) <br><br> "Angheluta discloses a man's garment, particularly a man's underwear garment, providing a codpiece compartment secured to a front of a trunk panel of the garment. The trunk panel provides an opening for communicating a man's genitals therethrough into the codpiece compartment." (1:50-54) <br><br> "Further advantageously, the pouch has an inner lining which is smooth and seamless over a central penis-covering portion thereof, and the concavities of the side panels are formed at least in part by folding laterally inwardly and stitching uppermost ends of the side panels so as to fold over an uppermost edge of the side panels. In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:49-57) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "With reference to the accompanying drawings wherein similar characters of reference denote corresponding parts in each view, a conventional pair of so-called boxer style briefs 10 are modified in the present invention by adding interior side-panels 12, preferably constructed of an elasticized breathable mesh fabric, for the purpose of isolating the genitalia, in particular scrotum 14 and phallus 16 (shown diagrammatically in dotted outline in FIG. 7), into the pouch compartment 18, thereby isolating the genitalia from contacting the inner thighs and legs of the user 8 wearing the briefs." (3:27-37)<br><br>"As seen in the interior of briefs 10, side panels 12 are formed of two separate and substantially parallel pieces of mesh fabric attached to the laterally spaced apart pouch seams 20." (3:37-40)<br><br>"The side panels 12 form a pair of generally parallel fences which extend upwardly from, and along, seams 20 so as to extend their uppermost edges 12a upwardly substantially completely into the crack or fold between the laterally outer sides of scrotum 14 and the top of the inner thighs, that is, along the fold of skin where the top of the inner thighs join the top of the scrotum along a lower-most aspect of the abdomen of user 8. This joint, where the inner thighs and scrotum join along a fold line, is defined generally by both the shape and the location when worn of the upper-most arcuate edges 12a of side panels 12." (3:41-51)<br><br>"The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "As better seen in FIG. 3, in one embodiment the concavities 12b of side panels 12 are formed by folding over inwardly, and stitching with the fold-over in place, the upper ends 12c of side panels 12 where side panels 12 are stitched to the front walls 26 and  waistband 22 of brief 10." (4:19-24)<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"The material of the side panels and pouch provide the intended isolating function while improving comfort, airflow, and support for the scrotum. The mesh fabric is light and soft to reduce discomfort and improve feel for the scrotum and phallus while in contact with fabric and garment design in the sensitive groin area including the genitalia." (4:33-38)<br><br>"The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to:<br>a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a;<br>b) contain the genitalia while inhibiting contact between the fabric and the skin;<br>c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | WO 01/37687 discloses a stretch panel attached to the body inside the front portion.  *See, e.g.,*<br><br><br><br>"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract.<br><br>"the garment is sewn to the inner front part of the underpants" Abstract.<br><br>WO 01/37687 discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals.  *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "elastic garment." Abstract.<br><br> |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge | The '218 Publication discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0023] . . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum."<br><br>"[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."<br><br><br><br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7  Fig.11 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | The '218 Publication discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.,* <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum."<br><br>"[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."<br><br><br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br>Fig.5     |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | <br>Fig.7<br><br><br>Fig.11<br><br>The front portion of the '218 Publication defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |
| | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." |
| |  |
| | Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5        |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  Fig.7  Fig.11 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication on to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '571 Patent discloses the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges.  *See, e.g.*, <br><br> "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) <br><br> "Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19) <br><br> "The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to: <br> a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a; <br> b) contain the genitalia while inhibiting contact between the fabric and the skin; <br> c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams.  For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric. *See, e.g.*,<br><br>"The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12)<br><br>"The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>The '218 Publication discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*,<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen."<br><br><br><br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.11 <br><br> To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.*, <br><br> "With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52) <br><br> "The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) <br><br>  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024].<br><br>[0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. | See above regarding claim 1.<br><br>The '218 Publication discloses the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.*,<br><br>"[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract)<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.1  Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br><br>Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. The '571 Patent is a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.*, "In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:54-57) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67) |
| | "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) |
| | "Viewed from the exterior of the pouch from compartment 18 appears bordered laterally by a pair of opposed facing curved (for example convex shaped) seams 26a bordered at the upper end 18c by waistband 22 and at the lower, rearmost end 18d by perineum area 24 adjacent the posterior perineum." (5:8-12) |
| | "The sides of the exterior of pouch compartment 18 are defined by parallel seams 26a which track from the waistband 22 to the perineum area 24." (5:18-20) |
| | "The garment of claim 2 wherein said side panels extend substantially up to said waistband." (claim 9) |
| | "The garment of claim 9 wherein said pouch extends between said side panels substantially up to said waistband." (claim 10) |
| | "The garment of claim 1 wherein said side panels extend upwards so as to contact said waistband." (claim 11) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The '218 Publication discloses a pair of undershorts. *See, e.g.*,<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title)<br><br>"[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals."<br><br><br><br>Fig.1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a pair of undershorts, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '571 Patent discloses a garment wherein the garment is a pair of undershorts. *See, e.g.*, <br><br> "An underwear garment for use by a male" (Abstract) <br> "UNDERWEAR GARMENT FOR A MALE" (Title) <br><br> "This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15) |

**Invalidity of U.S. Patent No. 9,687,030**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '874 Publication discloses a garment that is a pair of undershorts [boxer-brief type underwear 100]. *See e.g.*, FIG. 1.<br><br><br><br>WO 01/37687 discloses a pair of undershorts.  *See, e.g.*,<br><br> |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.,*<br><br>"[0030] 1. The cover panel 20 or 40 can be made of ventilating or meshed elastic cloth material different from the undergarment body 10, achieving a satisfactory ventilation effect."<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel comprising a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.,*<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening | See above regarding claim 1.<br><br>The '218 Publication discloses an opening with a width in excess of 2 cm. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| has a width in excess of 2 cm. | "[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel."<br><br>"[0021] . . . The front panel 11 has an opening 16 corresponding to the genitals."<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23."<br><br>"[00028] Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."<br><br>Furthermore, the '571 Patent discloses this limitation. *See, e.g.*,<br><br>"Angheluta discloses a man's garment, particularly a man's underwear garment, providing a codpiece compartment secured to a front of a trunk panel of the garment. The trunk panel provides an opening for communicating a man's genitals therethrough into the codpiece compartment." (1:50-54)<br><br>"Further advantageously, the pouch has an inner lining which is smooth and seamless over a central penis-covering portion thereof, and the concavities of the side panels are formed at least in part by folding laterally inwardly and stitching uppermost ends of the side panels so as to fold over an uppermost edge of the side panels. In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:49-57)<br><br>"With reference to the accompanying drawings wherein similar characters of reference denote corresponding parts in each view, a conventional pair of so-called boxer style briefs 10 are modified in the present invention by adding interior side-panels 12, preferably constructed of an elasticized breathable mesh fabric, for the purpose of isolating the genitalia, in particular scrotum 14 and phallus 16 (shown |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 258 of 892

Exhibit B-2                          Invalidity of U.S. Patent No. 9,687,030                    Page 76 of 97
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S.
Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products
("'571 Patent") and/or Other Prior Art

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| | diagrammatically in dotted outline in FIG. 7), into the pouch compartment 18, thereby isolating the genitalia from contacting the inner thighs and legs of the user 8 wearing the briefs." (3:27-37)<br><br>"As seen in the interior of briefs 10, side panels 12 are formed of two separate and substantially parallel pieces of mesh fabric attached to the laterally spaced apart pouch seams 20." (3:37-40)<br><br>"The side panels 12 form a pair of generally parallel fences which extend upwardly from, and along, seams 20 so as to extend their uppermost edges 12a upwardly substantially completely into the crack or fold between the laterally outer sides of scrotum 14 and the top of the inner thighs, that is, along the fold of skin where the top of the inner thighs join the top of the scrotum along a lower-most aspect of the abdomen of user 8. This joint, where the inner thighs and scrotum join along a fold line, is defined generally by both the shape and the location when worn of the upper-most arcuate edges 12a of side panels 12." (3:41-51)<br><br>"The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19)<br><br>"As better seen in FIG. 3, in one embodiment the concavities 12b of side panels 12 are formed by folding over inwardly, and stitching with the fold-over in place, the upper ends 12c of side panels 12 where side panels 12 are stitched to the front walls 26 and  waistband 22 of brief 10." (4:19-24) |

**Exhibit B-2**                **Invalidity of U.S. Patent No. 9,687,030**                **Page 77 of 97**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S.**
**Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products**
**("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"The material of the side panels and pouch provide the intended isolating function while improving comfort, airflow, and support for the scrotum. The mesh fabric is light and soft to reduce discomfort and improve feel for the scrotum and phallus while in contact with fabric and garment design in the sensitive groin area including the genitalia." (4:33-38)<br><br>"The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to:<br>a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a;<br>b) contain the genitalia while inhibiting contact between the fabric and the skin;<br>c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43)<br><br> |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

         **Invalidity of U.S. Patent No. 9,687,030**         

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>FIG 8 |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein:<br>the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment | See above regarding claim 1.<br><br>The '218 Publication discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*,<br><br>"[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | "[0013] FIG. 4 is a schematic front view of the first embodiment of the present invention, showing the genitals received in the penis receiving space and the scrotum receiving space."<br><br>"[0021] . . . When installed, the cover panel defines with the front panel 11 of the undergarment body 10 a penis receiving space and the crotch 14 a scrotum receiving space."<br><br>"[0022] . . . When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum."<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23.  When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Referring to FIGS. 9-11, when the undergarment of the second embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the penis extended upwards and received in the tubular penis receiving space 53 defined between the front panel 11 of the undergarment body 10 and the front cover portion 47 and side cover portions 49 and 49' of the cover panel 40, and the scrotum received in the bag-like scrotum receiving space 54 defined between the front panel 11 of the undergarment body 10 and the cover panel 40 below the opening 16." |

**Invalidity of U.S. Patent No. 9,687,030**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.5 <br><br>  Fig.11 <br><br> Furthermore, the '571 Patent discloses this limitation. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall. The pouch may be pear-shaped when viewed from the front. A lower extremity of the pouch extends under and rearwardly of the front wall so as to form a perineum portion for covering rearwardly past the scrotum and to the perineum of the user." (Abstract)<br><br>"The present invention provides a solution to the above by addressing the issues of scrotum independence from inner legs, and improved comfort and support." (2:6-8)<br><br>"In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22)<br><br>"For wearing by a user having a penis, a scrotum, and a perineum an underwear garment comprising: a waistband, and a front wall depending downwardly from the front thereof, a genital pouch formed in a mid-section of said front wall so as to bisect said front wall, said pouch pear-shaped when viewed from the front and having a lower extremity thereof which extends under and rearwardly of said front wall so as to form a perineum portion for covering past the scrotum and to the perineum of the user when worn by the user" (claim 1) |

**Invalidity of U.S. Patent No. 9,687,030**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>Further, the '571 Patent discloses this limitation.  *See, e.g.*,<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) |

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| **[12]** A garment according to claim 1, wherein the first seam is disposed forward of a perineum region of a wearer. | See above regarding claim 1.<br><br>The '218 Publication discloses a first seam disposed forward of a perineum region of a wearer.  *See, e.g.*,<br><br>"[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel."<br><br>"[0013] FIG. 4 is a schematic front view of the first embodiment of the present invention, showing the genitals received in the penis receiving space and the scrotum receiving space." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0021] . . . When installed, the cover panel defines with the front panel 11 of the undergarment body 10 a penis receiving space and the crotch 14 a scrotum receiving space."<br><br>"[0022] . . . When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum."<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23.  When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Referring to FIGS. 9-11, when the undergarment of the second embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the penis extended upwards and received in the tubular penis receiving space 53 defined between the front panel 11 of the undergarment body 10 and the front cover portion 47 and side cover portions 49 and 49' of the cover panel 40, and the scrotum received in the bag-like scrotum receiving space 54 defined between the front panel 11 of the undergarment body 10 and the cover panel 40 below the opening 16." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.5  Fig.11 Furthermore, the '571 Patent discloses this limitation. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall. The pouch may be pear-shaped when viewed from the front. A lower extremity of the pouch extends under and rearwardly of the front wall so as to form a perineum portion for covering rearwardly past the scrotum and to the perineum of the user." (Abstract)<br><br>"The present invention provides a solution to the above by addressing the issues of scrotum independence from inner legs, and improved comfort and support." (2:6-8)<br><br>"In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22)<br><br>"For wearing by a user having a penis, a scrotum, and a perineum an underwear garment comprising: a waistband, and a front wall depending downwardly from the front thereof, a genital pouch formed in a mid-section of said front wall so as to bisect said front wall, said pouch pear-shaped when viewed from the front and having a lower extremity thereof which extends under and rearwardly of said front wall so as to form a perineum portion for covering past the scrotum and to the perineum of the user when worn by the user" (claim 1) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel formed from a single unitary piece of woven fabric. *See, e.g.*,<br><br>"[0022] . . . As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end."<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel is made of a piece of elastic ventilating cloth." (Claim 2)<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel is made of meshed piece of elastic cloth." (Claim 3)<br><br><br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Fig.7<br><br>To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | 

The '874 Publication discloses a stretch panel [rear panel 114] formed from a single unitary piece of woven fabric [fabric 108]. *See e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable." <br><br> [0024] "The rear panel 114 is also comprised of the fabric 108." <br><br> WO 01/37687 discloses a stretch panel formed from a single unitary piece of woven fabric.  *See, e.g.*, <br><br> "The invention relates to a hygienic elastic garment for men's underwear."  Abstract. <br><br>  |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and | See above regarding claim 1. <br><br> The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer.  *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br>  <br><br> Fig.3 <br><br> Furthermore, the '058 Design discloses this limitation. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

**Exhibit B-2**                **Invalidity of U.S. Patent No. 9,687,030**                **Page 97 of 97**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of U.S. Patent No. 7,958,571 (Issued June 14, 2011; Published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Exhibit C-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 1 of 74**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

Upon information and belief, the disclosure of U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") either expressly, implicitly, or inherently anticipates the asserted claims of U.S. Patent No. 9,687,030 under 35 U.S.C. § 102 and/or renders those claims obvious under 35 U.S.C. § 103 in view of the Andrew Christian Show-It Underwear and/or European Patent Application No. EP 0 476 818 A1 (Published March 25, 1992) ("EP O 476 818"), U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and/or U.S. Patent No. 7,631,369 (issued Dec. 15, 2009) (the "'369 Patent"), as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | The '218 Publication discloses a male garment.  *See, e.g.,*<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title) |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 281 of 892

Exhibit C-1                     Invalidity of U.S. Patent No. 10,034,496                     Page 2 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals." <br><br>  <br> Fig. 1 <br><br>  <br> Fig. 7 <br><br> Furthermore, the Andrew Christian Show-It Underwear is a male garment. *See, e.g.,* |

**Exhibit C-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 3 of 74**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The line consists of boxer-briefs, briefs, jocks and swimwear."  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | The '218 Publication discloses a body including a front portion and having leg openings for a wearer's legs.  *See, e.g.,*<br><br>"A men's undergarment having an opening in the front panel of the undergarment body thereof and a cover panel fastened to the undergarment body" (Abstract")<br><br>"[0009] . . . The under undergarment body comprises a front panel, a back panel, a waistband, and a crotch, and two leg holes." |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'." <br><br>  <br> Fig.1 <br><br>  <br> Fig.7 |

Exhibit C-1                     Invalidity of U.S. Patent No. 10,034,496              Page 5 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | Furthermore, the Andrew Christian Show-It Underwear includes a body including a front portion and having leg openings for a wearer's legs.  *See, e.g.,* <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br>  <br><br> "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 6 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  <br><br> "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br> The '218 Publication discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br> "[0015] FIG. 6 is an extended out view of the cover panel for the men's undergarment according to the second embodiment of the present invention." <br><br> "[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'." |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 7 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."<br><br><br><br>Fig. 1 |

Exhibit C-1                          Invalidity of U.S. Patent No. 10,034,496                    Page 8 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

Fig.3

Fig.5

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 9 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6        |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7  Fig.11 Furthermore, the Andrew Christian Show-It Underwear includes a body including a crotch panel (hidden in currently available images) extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The '218 Publication discloses a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.,* |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract) <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." <br><br>  <br><br> Fig. 1 |

Exhibit C-1      Invalidity of U.S. Patent No. 10,034,496      Page 13 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.3 <br><br>  Fig.7 <br><br> Furthermore, the Andrew Christian Show-It Underwear includes this limitation. *See, e.g.*, |

**Exhibit C-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 14 of 74**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br> "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

Exhibit C-1                                 Invalidity of U.S. Patent No. 10,034,496                          Page 15 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>"Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously | The '218 Publication discloses a stretch panel attached to the body inside the front portion.  *See, e.g.*,<br><br>"[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ."<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 16 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br>  <br><br> Fig.3 |

**Exhibit C-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 17 of 74**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 19 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7  Fig.11 The '218 Publication discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a |

Exhibit C-1                                    Invalidity of U.S. Patent No. 10,034,496                                    Page 20 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals. *See, e.g.*, <br><br> "[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ." <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 300 of 892

Exhibit C-1                     Invalidity of U.S. Patent No. 10,034,496                     Page 21 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | received in the penis receiving space 23.  When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40."<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel has an upper part, which defines with said undergarment body said penis receiving space, and two smoothly arched side flaps symmetrically bilaterally formed integral with a lower part thereof and defining with said undergarment body said scrotum receiving space." (Claim 4)<br><br>"The men's undergarment as claimed in claim 5, wherein the outer portion of each of said arched side flap is respectively stitched to said undergarment body, forming a respective stitched line." (Claim 6)<br><br><br>Fig.5 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.6 |

Exhibit C-1       Invalidity of U.S. Patent No. 10,034,496       Page 23 of 74

Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  Fig.11  Furthermore, the Andrew Christian Show-It Underwear includes a stretch panel attached to the body inside the front portion.  *See, e.g.*,    "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>The '218 Publication discloses an the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See, e.g.*,<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23."<br><br>"[0026] . . . Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0027] . . . Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum."<br><br>"[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened."<br><br><br><br>Fig.3 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.5<br><br><br>Fig.7 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.11 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel attached to the body inside the front portion having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear to meet this limitation. *See, e.g.*, <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 28 of 74
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Invalidity of U.S. Patent No. 10,034,496**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a | The '218 Publication discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 30 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status."<br><br>"[0023] . . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10."<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen."<br><br>"[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum."<br><br>"[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." <br><br>  <br> Fig.3 <br><br>  <br> Fig.5 |

**Exhibit C-1**                                         **Invalidity of U.S. Patent No. 10,034,496**                          **Page 32 of 74**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br><br>Fig.6 |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 33 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7  Fig.11 Furthermore, the Andrew Christian Show-It Underwear includes a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.,* |

Exhibit C-1                     Invalidity of U.S. Patent No. 10,034,496                Page 34 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"It combines a pouch and an elastic support panel. Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '218 Publication discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.*, |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 35 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."  Fig.3 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5        |

Exhibit C-1      Invalidity of U.S. Patent No. 10,034,496      Page 38 of 74

Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | Fig.6 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br>Fig.7<br><br><br>Fig.11<br><br>Furthermore, the Andrew Christian Show-It Underwear includes a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.*, |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 40 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The front portion of the '218 Publication defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 41 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." <br><br> "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.3 <br>  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br>Fig.6 |

Exhibit C-1 | |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7  Fig.11 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along |

Exhibit C-1                          Invalidity of U.S. Patent No. 10,034,496                          Page 45 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The Andrew Christian Show-It Underwear includes a front portion that defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. *See e.g.*, <br><br>  <br><br> "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). <br><br> Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams.  For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12)<br><br>"The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>The '218 Publication discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*,<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." |

**Exhibit C-1**                      **Invalidity of U.S. Patent No. 10,034,496**                      **Page 47 of 74**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5        |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.6 |

Exhibit C-1                     Invalidity of U.S. Patent No. 10,034,496                     Page 49 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  Fig.11 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The Andrew Christian Show-It Underwear is a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband.  *See, e.g.*, <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 50 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a more pronounced appearance."  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.,*<br><br>"With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52)<br><br>"The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| **[3]** A garment according to claim 1 wherein the stretch panel is rectangular and the opening is U-shaped. | See above regarding claim 1.<br><br>The '218 Publication discloses a garment wherein the stretch panel has a rectangular shape. *See, e.g.,* |

| Claim 3 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.3  Fig.5 |

Exhibit C-1                     Invalidity of U.S. Patent No. 10,034,496                     Page 53 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
|  | To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a rectangular stretch panel, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear to meet this limitation.<br><br>The Andrew Christian Show-It Underwear includes a stretch panel where the opening is U-shaped:<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| **[4]** A garment according to claim 3 wherein the stretch panel comprises a fabric having a stretch of at least 30%. | See above regarding claim 3.<br><br>The '218 Publication discloses a stretch panel comprising a fabric having a stretch of at least 30%.  *See, e.g.,*<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose the stretch panel comprising a fabric having a stretch of at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one with ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. |

Exhibit C-1                           Invalidity of U.S. Patent No. 10,034,496                    Page 54 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The Andrew Christian Show-It Underwear includes a stretch panel comprising a fabric having a stretch of at least 30%.  *See, e.g.,*<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"Features: 90% Cotton, 10% Spandex."  "Andrew Christians New League Brief with Show-It Technology for Maximum Frontal Enhancement," https://www.underwearnewsbriefs.com/2009/12/andrew-christians-new-league-brief-with-show-it-technology-for-maximum-frontal-enhancement/ (December 20, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '571 Patent discloses the stretch panel comprising a fabric having a stretch of at least 30%.  *See, e.g.,*<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the top location is the waistband seam and the bottom location | See above regarding claim 1.<br><br>The '218 Publication discloses a garment where the top location is the waistband seam and the bottom location is the first seam.  *See, e.g.,* |

Exhibit C-1     Invalidity of U.S. Patent No. 10,034,496     Page 55 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. | "[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract)<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10."<br><br><br>Fig.1 |

Exhibit C-1                 Invalidity of U.S. Patent No. 10,034,496                 Page 56 of 74

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.3 <br>  Fig.7 |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 336 of 892

Exhibit C-1                          Invalidity of U.S. Patent No. 10,034,496                          Page 57 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | The '218 Publication discloses the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.*, <br><br>  <br><br> Fig.3 |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 58 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6        |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 338 of 892

Exhibit C-1                     Invalidity of U.S. Patent No. 10,034,496                     Page 59 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one with ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. The Andrew Christian Show-It Underwear is a garment where the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.,* |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 60 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

Exhibit C-1                   Invalidity of U.S. Patent No. 10,034,496                   Page 61 of 74
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The '218 Publication discloses a pair of undershorts. *See, e.g.*,<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title)<br><br>"[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals."<br><br><br><br>Fig. 1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a pair of undershorts, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear meet this limitation. The Andrew Christian Show-It Underwear is a pair of undershorts. *See e.g.*, "The line consists of boxer-briefs, briefs, jocks and swimwear."  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Exhibit C-1**                     **Invalidity of U.S. Patent No. 10,034,496**                     **Page 63 of 74**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.,*<br><br>"[0030] 1. The cover panel 20 or 40 can be made of ventilating or meshed elastic cloth material different from the undergarment body 10, achieving a satisfactory ventilation effect." |

Exhibit C-1                     Invalidity of U.S. Patent No. 10,034,496                     Page 64 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 7 | Exemplary Disclosure in Prior Art |
| --- | --- |
|  | To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear to meet this limitation. <br><br> The Andrew Christian Show-It Underwear includes a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.,* <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br> "It combines a pouch and an elastic support panel. Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 8 | Exemplary Disclosure in Prior Art |
| --- | --- |
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1. <br><br> The '218 Publication discloses an opening with a width in excess of 2 cm. *See, e.g.,* <br><br> "[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel." <br><br> "[0021] . . . The front panel 11 has an opening 16 corresponding to the genitals." |

**Exhibit C-1**                     **Invalidity of U.S. Patent No. 10,034,496**                     **Page 65 of 74**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23." <br><br> "[00028] Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose an opening with a width in excess of 2 cm, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. <br><br> Furthermore, Andrew Christian Show-It Underwear discloses this limitation.  *See, e.g.*, <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a bigger more pronounced appearance. When I first saw the way these undies were constructed, I was a little apprehensive about the elastic being uncomfortable under my package; but as soon as I slipped them on, the elastic on the "comfy cup" wasn't even noticeable." <br> "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) (emphasis added). |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein: the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1. <br><br> The '218 Publication discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*, <br><br> "[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel." <br><br> "[0013] FIG. 4 is a schematic front view of the first embodiment of the present invention, showing the genitals received in the penis receiving space and the scrotum receiving space." <br><br> "[0021] . . . When installed, the cover panel defines with the front panel 11 of the undergarment body 10 a penis receiving space and the crotch 14 a scrotum receiving space." <br><br> "[0022] . . . When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23. When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Referring to FIGS. 9-11, when the undergarment of the second embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the penis extended upwards and received in the tubular penis receiving space 53 defined between the front panel 11 of the undergarment body 10 and the front cover portion 47 and side cover portions 49 and 49' of the cover panel 40, and the scrotum received in the bag-like scrotum receiving space 54 defined between the front panel 11 of the undergarment body 10 and the cover panel 40 below the opening 16." <br><br>  <br> Fig.5 |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 68 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.11 <br><br> Furthermore, the Andrew Christian Show-It Underwear discloses this limitation. *See, e.g.*, <br><br> "The pouch" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a |

**Exhibit C-1**                     **Invalidity of U.S. Patent No. 10,034,496**                     **Page 70 of 74**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br> |

Exhibit C-1

Invalidity of U.S. Patent No. 10,034,496

Page 71 of 74

Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| **[13]** A garment according to claim 1 wherein the opening has a U-shape when the stretch panel is in a relaxed state. | See above regarding claim 1.<br><br>One with ordinary skill in the art would, based on one's knowledge and the disclosure in the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear to meet this limitation.<br><br>The Andrew Christian Show-It Underwear includes a stretch panel with an opening that has a U-shape when the stretch panel is in a relaxed state. *See e.g.*, |

Exhibit C-1                                    Invalidity of U.S. Patent No. 10,034,496                          Page 72 of 74
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel formed from a single unitary piece of woven fabric. *See, e.g.*,<br><br>"[0022] . . . As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end."<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel is made of a piece of elastic ventilating cloth." (Claim 2)<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel is made of meshed piece of elastic cloth." (Claim 3) |

Exhibit C-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 73 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.3<br><br><br>Fig.7<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, |

Case 2:18-cv-01464-JLR Document 34-3 Filed 03/21/19 Page 353 of 892

Exhibit C-1      Invalidity of U.S. Patent No. 10,034,496      Page 74 of 74
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear to meet this limitation. *See, e.g.*, <br><br>"It combines a pouch and an elastic support panel. Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | See above regarding claim 1. <br><br>The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.*, <br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Exhibit C-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 1 of 73**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

Upon information and belief, the disclosure of U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") either expressly, implicitly, or inherently anticipates the asserted claims of U.S. Patent No. 9,687,030 under 35 U.S.C. § 102 and/or renders those claims obvious under 35 U.S.C. § 103 in view of the Andrew Christian Show-It Underwear and/or European Patent Application No. EP 0 476 818 A1 (Published March 25, 1992) ("EP O 476 818") and/or U.S. Patent No. 7,631,369 (issued Dec. 15, 2009) (the "'369 Patent"), as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | The '218 Publication discloses a male garment. *See, e.g.*,<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title)<br><br>"[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals."<br><br><br><br>Fig. 1 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br><br>Fig.7<br><br>Furthermore, the Andrew Christian Show-It Underwear is a male garment. *See, e.g.,*<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

Exhibit C-2                     Invalidity of U.S. Patent No. 9,687,030                Page 3 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | The line consists of boxer-briefs, briefs, jocks and swimwear."  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | The '218 Publication discloses a body including a front portion and having leg openings for a wearer's legs.  *See, e.g.,*<br><br>"A men's undergarment having an opening in the front panel of the undergarment body thereof and a cover panel fastened to the undergarment body" (Abstract")<br><br>"[0009] . . . The under undergarment body comprises a front panel, a back panel, a waistband, and a crotch, and two leg holes."<br><br>"[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'."<br><br><br>Fig.1 |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 4 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | <br><br>Fig.7<br><br>Furthermore, the Andrew Christian Show-It Underwear includes a body including a front portion and having leg openings for a wearer's legs.  *See, e.g.*,<br><br> |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 5 of 73
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Exhibit C-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 6 of 73**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | The '218 Publication discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br> "[0015] FIG. 6 is an extended out view of the cover panel for the men's undergarment according to the second embodiment of the present invention." <br><br> "[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'." <br><br> "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br>Fig.1<br><br><br>Fig.3 |

**Exhibit C-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 8 of 73**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br>Fig.5    |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 9 of 73
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.6 |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 10 of 73
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  Fig.7  Fig.11 Furthermore, the Andrew Christian Show-It Underwear includes a body including a crotch panel (hidden in currently available images) extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The '218 Publication discloses a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.,* |

Exhibit C-2                Invalidity of U.S. Patent No. 9,687,030                Page 12 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | "[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract)<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10."<br><br><br>Fig. 1 |

Exhibit C-2                     Invalidity of U.S. Patent No. 9,687,030                     Page 13 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.3  Fig.7 Furthermore, the Andrew Christian Show-It Underwear includes this limitation. *See, e.g.*, |

**Exhibit C-2**            **Invalidity of U.S. Patent No. 9,687,030**            **Page 14 of 73**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 15 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously | The '218 Publication discloses a stretch panel attached to the body inside the front portion.  *See, e.g.*, "[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ." "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper |

Exhibit C-2                                     Invalidity of U.S. Patent No. 9,687,030                                     Page 16 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br>  <br> Fig.3 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.5 |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 18 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7  Fig.11 The '218 Publication discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side |

Exhibit C-2 | |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals. *See, e.g.,* |

"[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ."

"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends
respectively fixedly fastened to the waistband 13 and the crotch 14."

"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."

"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen."

"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 21 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | received in the penis receiving space 23.  When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40."<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel has an upper part, which defines with said undergarment body said penis receiving space, and two smoothly arched side flaps symmetrically bilaterally formed integral with a lower part thereof and defining with said undergarment body said scrotum receiving space." (Claim 4)<br><br>"The men's undergarment as claimed in claim 5, wherein the outer portion of each of said arched side flap is respectively stitched to said undergarment body, forming a respective stitched line." (Claim 6)<br><br><br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|------------------------------------|
|         |  Fig.6 |

Exhibit C-2 Invalidity of U.S. Patent No. 9,687,030

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Fig.11<br><br>Furthermore, the Andrew Christian Show-It Underwear includes a stretch panel attached to the body inside the front portion. *See, e.g.*,<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).

"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).

The '218 Publication discloses an the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening.  *See, e.g.*,

"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23."

"[0026] . . . Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop."

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 25 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0027] . . . Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum."<br><br>"[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened."<br><br><br><br>Fig.3 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5  Fig.7 |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 27 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.11 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel attached to the body inside the front portion having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear to meet this limitation. *See, e.g.*, <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 29 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband | The '218 Publication discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.,*<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom |

Exhibit C-2

**Invalidity of U.S. Patent No. 9,687,030**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0023] . . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." <br><br> "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." <br><br>  <br> Fig.3 <br><br>  <br> Fig.5 |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 32 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  Fig.6 |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  Fig.7  Fig.11 Furthermore, the Andrew Christian Show-It Underwear includes a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.,* |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '218 Publication discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.,* |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 35 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status."<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen."<br><br>"[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."  Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

Fig.5

**Exhibit C-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 38 of 73**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.6 |

Exhibit C-2
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig. 7<br><br><br>Fig. 11<br><br>Furthermore, the Andrew Christian Show-It Underwear includes a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.,* |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 40 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The front portion of the '218 Publication defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom |

Exhibit C-2                                    Invalidity of U.S. Patent No. 9,687,030                              Page 41 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status."<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen."<br><br>"[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum."<br><br>"[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." |

Exhibit C-2

Invalidity of U.S. Patent No. 9,687,030

Page 42 of 73

Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.3  Fig.5 |

**Exhibit C-2**                     **Invalidity of U.S. Patent No. 9,687,030**                     **Page 43 of 73**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br>Fig.6     |

Exhibit C-2

Invalidity of U.S. Patent No. 9,687,030

Page 44 of 73

Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.7  Fig.11 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 45 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear includes a front portion that defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. *See e.g.*,<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams. For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric. *See, e.g.*, |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 46 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12)<br><br>"The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>The '218 Publication discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*,<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." |

**Exhibit C-2**                                    **Invalidity of U.S. Patent No. 9,687,030**                              **Page 47 of 73**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.5 |

**Exhibit C-2**                                                      **Page 48 of 73**
**Invalidity of U.S. Patent No. 9,687,030**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.6 |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.11 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. The Andrew Christian Show-It Underwear is a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband.  *See, e.g.*, "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a more pronounced appearance."  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.*,<br><br>"With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52)<br><br>"The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 51 of 73
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of | See above regarding claim 1.<br><br>The '218 Publication discloses the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.,*<br><br>"[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract) |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| the stretch panel when unstretched, by at least 30%. | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." "[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10."  Fig.3 |

Exhibit C-2

**Invalidity of U.S. Patent No. 9,687,030**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The Andrew Christian Show-It Underwear is a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.,* |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 409 of 892

Exhibit C-2               Invalidity of U.S. Patent No. 9,687,030               Page 56 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The '218 Publication discloses a pair of undershorts. *See, e.g.*,<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title)<br><br>"[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals."<br><br><br><br>Fig. 1 |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 410 of 892

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 57 of 73
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew
Christian Show-It Underwear and/or Other Prior Art

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.7 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a pair of undershorts, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear to meet this limitation. The Andrew Christian Show-It Underwear is a pair of undershorts. *See e.g.,* "The line consists of boxer-briefs, briefs, jocks and swimwear." "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Exhibit C-2**                     **Invalidity of U.S. Patent No. 9,687,030**                     **Page 58 of 73**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.,*<br><br>"[0030] 1. The cover panel 20 or 40 can be made of ventilating or meshed elastic cloth material different from the undergarment body 10, achieving a satisfactory ventilation effect." |

Exhibit C-2                     Invalidity of U.S. Patent No. 9,687,030                     Page 59 of 73
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
|  | To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear to meet this limitation. <br><br> The Andrew Christian Show-It Underwear includes a stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.*, <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br> "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1. <br><br> The '218 Publication discloses an opening with a width in excess of 2 cm.  *See, e.g.*, <br><br> "[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel." <br><br> "[0021] . . . The front panel 11 has an opening 16 corresponding to the genitals." |

Exhibit C-2                Invalidity of U.S. Patent No. 9,687,030                Page 60 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23."<br><br>"[00028] Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose an opening with a width in excess of 2 cm, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.<br><br>Furthermore, Andrew Christian Show-It Underwear discloses this limitation. *See, e.g.*,<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 61 of 73
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a bigger more pronounced appearance.  When I first saw the way these undies were constructed, I was a little apprehensive about the elastic being uncomfortable under my package; but as soon as I slipped them on, the elastic on the "comfy cup" wasn't even noticeable." <br> "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) (emphasis added). |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein: <br> the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1. <br><br> The '218 Publication discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch.  *See, e.g.*, <br><br> "[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel." <br><br> "[0013] FIG. 4 is a schematic front view of the first embodiment of the present invention, showing the genitals received in the penis receiving space and the scrotum receiving space." <br><br> "[0021] . . . When installed, the cover panel defines with the front panel 11 of the undergarment body 10 a penis receiving space and the crotch 14 a scrotum receiving space." <br><br> "[0022] . . . When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum." |

Exhibit C-2          

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23. When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Referring to FIGS. 9-11, when the undergarment of the second embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the penis extended upwards and received in the tubular penis receiving space 53 defined between the front panel 11 of the undergarment body 10 and the front cover portion 47 and side cover portions 49 and 49' of the cover panel 40, and the scrotum received in the bag-like scrotum receiving space 54 defined between the front panel 11 of the undergarment body 10 and the cover panel 40 below the opening 16."<br><br><br>Fig.5 |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.11 Furthermore, the Andrew Christian Show-It Underwear discloses this limitation.  *See, e.g.*, "The pouch" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 64 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br> |

Exhibit C-2 | **Invalidity of U.S. Patent No. 9,687,030** |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth ( cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| **[12]** A garment according to claim 1, wherein the first seam is disposed forward of a perineum region of a wearer. | See above regarding claim 1.<br><br>The '218 Publication discloses the first seam disposed forward of a perineum region of a wearer. *See, e.g.*,<br><br>"[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel."<br><br>"[0013] FIG. 4 is a schematic front view of the first embodiment of the present invention, showing the genitals received in the penis receiving space and the scrotum receiving space."<br><br>"[0021] . . . When installed, the cover panel defines with the front panel 11 of the undergarment body 10 a penis receiving space and the crotch 14 a scrotum receiving space." |

Exhibit C-2 **Invalidity of U.S. Patent No. 9,687,030**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0022] . . . When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum." |
| | "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23. When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." |
| | "[0026] Referring to FIGS. 9-11, when the undergarment of the second embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the penis extended upwards and received in the tubular penis receiving space 53 defined between the front panel 11 of the undergarment body 10 and the front cover portion 47 and side cover portions 49 and 49' of the cover panel 40, and the scrotum received in the bag-like scrotum receiving space 54 defined between the front panel 11 of the undergarment body 10 and the cover panel 40 below the opening 16." |

Exhibit C-2

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.5 <br><br>  Fig.11 <br><br> Furthermore, the Andrew Christian Show-It Underwear discloses this limitation. *See, e.g.,* |

Exhibit C-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 69 of 73

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The pouch" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br>  |

Exhibit C-2                    **Invalidity of U.S. Patent No. 9,687,030**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel formed from a single unitary piece of woven fabric. *See, e.g.*,<br><br>"[0022] . . . As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end."<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel is made of a piece of elastic ventilating cloth." (Claim 2)<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel is made of meshed piece of elastic cloth." (Claim 3) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness In View of Andrew Christian Show-It Underwear and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.3 <br><br>  Fig.7 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  | based on one's knowledge and the '218 Publication, understand how to modify the disclosure of '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of the Andrew Christian Show-It Underwear to meet this limitation. *See, e.g.,*<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | See above regarding claim 1.<br><br>The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer.  *See, e.g.,*<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

Upon information and belief, the disclosure of U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") either expressly, implicitly, or inherently anticipates the asserted claims of U.S. Patent No. 10,034,496 under 35 U.S.C. § 102 and/or renders those claims obvious under 35 U.S.C. § 103 in view of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design"), and alternatively in further view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and/or WO 01/37687 A1 (published May 31, 2001) ("WO 01/37687") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | The '218 Publication discloses a male garment.  *See, e.g.*,<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals." <br><br>  <br> Fig. 1 <br><br>  <br> Fig. 7 <br><br> Furthermore, the '058 Design discloses this limitation. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>FIG. 1 |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | The '218 Publication discloses a body including a front portion and having leg openings for a wearer's legs. *See, e.g.,*<br><br>"A men's undergarment having an opening in the front panel of the undergarment body thereof and a cover panel fastened to the undergarment body" (Abstract")<br><br>"[0009] . . . The under undergarment body comprises a front panel, a back panel, a waistband, and a crotch, and two leg holes."<br><br>"[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.1 <br>  Fig.7 <br> The '218 Publication discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0015] FIG. 6 is an extended out view of the cover panel for the men's undergarment according to the second embodiment of the present invention." |
| | "[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'." |
| | "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

Fig.1

Fig.3

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5        |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6        |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig. 7<br><br><br>Fig. 11<br><br>Furthermore, the '058 Design discloses this limitation. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br><br>FIG. 1<br><br><br><br>FIG. 7<br><br>Furthermore, the '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Invalidity of U.S. Patent No. 10,034,496**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24)<br><br><br><br>Furthermore, WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage.  In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4)<br><br><br>FIG. 1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**



*FIG. 2*

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  FIG. 4<br><br>Furthermore, the '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,<br><br>"[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75."<br><br>"[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The |

**Invalidity of U.S. Patent No. 10,034,496**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|------------------------------------|
|         | bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77."  FIG. 7  FIG. 8 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The '218 Publication discloses a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.*, <br><br> "[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract) <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." <br><br>  <br> Fig.1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.3 <br><br> Fig.7 <br><br> Furthermore, the '058 Design discloses this limitation. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>FIG. 1 |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a | The '218 Publication discloses a stretch panel attached to the body inside the front portion.  *See, e.g.,*<br><br>"[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ."<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes |

Waistband seam

Waistband

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."  Fig.3  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7  Fig.11 The '218 Publication discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a |

Exhibit D-1                           Invalidity of U.S. Patent No. 10,034,496                           Page 22 of 82
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals. *See, e.g.*, <br><br> "[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ." <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis |

**Exhibit D-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 23 of 82**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | received in the penis receiving space 23.  When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40."<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel has an upper part, which defines with said undergarment body said penis receiving space, and two smoothly arched side flaps symmetrically bilaterally formed integral with a lower part thereof and defining with said undergarment body said scrotum receiving space." (Claim 4)<br><br>"The men's undergarment as claimed in claim 5, wherein the outer portion of each of said arched side flap is respectively stitched to said undergarment body, forming a respective stitched line." (Claim 6)<br><br><br><br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.11<br><br>The '218 Publication discloses an opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See, e.g.*,<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23."<br><br>"[0026] . . . Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop."<br><br>"[0027] . . . Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened."<br><br><br><br>Fig.3<br><br><br><br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |   Fig.7    Fig.11  To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel attached to the body inside the front portion having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 454 of 892

Exhibit D-1                     Invalidity of U.S. Patent No. 10,034,496                    Page 28 of 82
Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.*,<br><br><br>FIG. 1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  FIG. 2 <br><br> WO 01/37687 discloses a stretch panel attached to the body inside the front portion.  *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract.<br><br>"the garment is sewn to the inner front part of the underpants" Abstract.<br><br>WO 01/37687 discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals. *See, e.g.*,<br><br>"elastic garment." Abstract. |

Stretch panel

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a | The '218 Publication discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.*, <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

Labels in figure: Top Edge Attached to the Body at the Waistband Seam; Stretch panel; Opening; Bottom Edge; Side Seams

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0023] . . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." <br><br>  <br><br> Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

Fig.5

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

Exhibit D-1      Invalidity of U.S. Patent No. 10,034,496      Page 36 of 82
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br><br>Fig.7<br><br><br><br>Fig.11<br><br>The '218 Publication discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."  Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.6 |

**Exhibit D-1**                 **Invalidity of U.S. Patent No. 10,034,496**                 **Page 41 of 82**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.7<br><br><br>Fig.11<br><br>The front portion of The '218 Publication defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |
| | "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." |
| | "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." |
| | "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." |
| | "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." |
| | "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." <br><br>  <br><br> Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7  Fig.11 To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '058 Design discloses a front portion that defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. *See e.g.,* <br><br>  <br><br> Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the top and |

**Invalidity of U.S. Patent No. 10,034,496**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams.  For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric.  *See, e.g.*, <br><br> "The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12) <br><br> "The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1. <br><br> The '218 Publication discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband.  *See, e.g.*, <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5        |

**Invalidity of U.S. Patent No. 10,034,496**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Fig.11<br><br>To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.*,<br><br>"With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 478 of 892

Exhibit D-1                                    Invalidity of U.S. Patent No. 10,034,496                              Page 52 of 82
            **Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of**
            **Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52) <br><br> "The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) <br><br>  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024].<br><br>[0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| **[3]** A garment according to claim 1 wherein the stretch panel is rectangular and the opening is U-shaped. | See above regarding claim 1.<br><br>The '218 Publication discloses a garment wherein the stretch panel has a rectangular shape. *See, e.g.,*<br><br><br><br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br>Fig.5<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a rectangular stretch panel, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped. *See e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br><br>The '874 Publication discloses a stretch panel [rear panel 114] that has a rectangular shape. *See e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| | WO 01/37687 discloses a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped. *See, e.g.*, <br><br>  <br><br> "It has a tear-shaped vertical opening."  Abstract. <br><br> "elastic U-shaped garment ( one )" Description of the Invention (machine translation). |

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| **[4]** A garment according to claim 3 wherein the stretch panel comprises a fabric having a stretch of at least 30%. | See above regarding claim 3. <br><br> The '218 Publication discloses a stretch panel comprising a fabric having a stretch of at least 30%.  *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose the stretch panel comprising a fabric having a stretch of at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '571 Patent discloses the stretch panel comprising a fabric having a stretch of at least 30%.  *See, e.g.*, <br><br> "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of | See above regarding claim 1. <br><br> The '218 Publication discloses a garment where the top location is the waistband seam and the bottom location is the first seam.  *See, e.g.*, <br><br> "[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract) <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

**Exhibit D-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 58 of 82**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| the stretch panel, when unstretched, by at least 30%. | "[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10."<br><br><br>Fig. 1<br><br><br>Fig. 3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7 <br><br> The '218 Publication discloses the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | Fig.7<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a garment where the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design is a garment where the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.,* |

**Exhibit D-1**

**Invalidity of U.S. Patent No. 10,034,496**

**Page 63 of 82**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

Invalidity of U.S. Patent No. 10,034,496

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The '218 Publication discloses a pair of undershorts. *See, e.g.*,<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title) |

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals." <br><br>  <br> Fig.1 <br><br>  <br> Fig.7 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
|  | To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a pair of undershorts, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design is a pair of undershorts. *See e.g.*,<br><br>"Men's Undergarment" (Title)<br><br><br>FIG. 4<br><br>The '874 Publication discloses a garment that is a pair of undershorts [boxer-brief type underwear 100]. *See e.g.*, FIG. 1. |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  FIG. 1 <br><br> WO 01/37687 discloses a pair of undershorts. *See, e.g.*, <br><br>  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*,<br><br>"[0030] 1. The cover panel 20 or 40 can be made of ventilating or meshed elastic cloth material different from the undergarment body 10, achieving a satisfactory ventilation effect."<br><br>To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*,<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1.<br><br>The '218 Publication discloses an opening with a width in excess of 2 cm. *See, e.g.*, |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 495 of 892

Exhibit D-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 69 of 82
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel." |
|  | "[0021] . . . The front panel 11 has an opening 16 corresponding to the genitals." |
|  | "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23." |
|  | "[00028] Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." |
|  | Furthermore, the '058 Design discloses this limitation. *See, e.g.,*<br><br><br><br>FIG. 2 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein:<br><br>the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1.<br><br>The '218 Publication discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*,<br><br>"[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel."<br><br>"[0013] FIG. 4 is a schematic front view of the first embodiment of the present invention, showing the genitals received in the penis receiving space and the scrotum receiving space."<br><br>"[0021] . . . When installed, the cover panel defines with the front panel 11 of the undergarment body 10 a penis receiving space and the crotch 14 a scrotum receiving space."<br><br>"[0022] . . . When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum."<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23. When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0026] Referring to FIGS. 9-11, when the undergarment of the second embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the penis extended upwards and received in the tubular penis receiving space 53 defined between the front panel 11 of the undergarment body 10 and the front cover portion 47 and side cover portions 49 and 49' of the cover panel 40, and the scrotum received in the bag-like scrotum receiving space 54 defined between the front panel 11 of the undergarment body 10 and the cover panel 40 below the opening 16." <br><br>  <br> Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Invalidity of U.S. Patent No. 10,034,496**

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| **[13]** A garment according to claim 1 wherein the opening has a U-shape when the | See above regarding claim 1.<br><br>One of ordinary skill in the art would, based on one's knowledge and the disclosure in the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| stretch panel is in a relaxed state. | Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel with an opening that has a U-shape when the stretch panel is in a relaxed state. *See e.g.*,<br><br><br><br>WO 01/37687 discloses an opening with a U-shape when the stretch panel is in a relaxed state. |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"It has a tear-shaped vertical opening ." Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation). |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel formed from a single unitary piece of woven fabric. *See, e.g.*,<br><br>"[0022] . . . As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end."<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel is made of a piece of elastic ventilating cloth." (Claim 2) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The men's undergarment as claimed in claim 1, wherein said cover panel is made of meshed piece of elastic cloth." (Claim 3)  Fig.3  Fig.7 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.,*<br><br><br><br>The '874 Publication discloses a stretch panel [rear panel 114] formed from a single unitary piece of woven fabric [fabric 108]. *See e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  FIG. 2<br><br>[0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108."<br><br>WO 01/37687 discloses a stretch panel formed from a single unitary piece of woven fabric. *See, e.g.*,<br><br>"The invention relates to a hygienic elastic garment for men's underwear."  Abstract. |

**Invalidity of U.S. Patent No. 10,034,496**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | See above regarding claim 1.<br><br>The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.*,<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br>  <br><br> Fig.3 <br><br> Furthermore, the '058 Design discloses this limitation.  *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

Upon information and belief, the disclosure of U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") either expressly, implicitly, or inherently anticipates the asserted claims of U.S. Patent No. 9,687,030 under 35 U.S.C. § 102 and/or renders those claims obvious under 35 U.S.C. § 103 in view of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design"), and alternatively in further view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and/or WO 01/37687 A1 (published May 31, 2001) ("WO 01/37687") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | The '218 Publication discloses a male garment.  *See, e.g.*, <br><br> "A men's undergarment" (Abstract) <br> "MEN'S UNDERGARMENT" (Title) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals."  Fig. 1  Fig. 7 Furthermore, the '058 Design discloses this limitation. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>FIG. 1 |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | The '218 Publication discloses a body including a front portion and having leg openings for a wearer's legs. *See, e.g.,*<br><br>"A men's undergarment having an opening in the front panel of the undergarment body thereof and a cover panel fastened to the undergarment body" (Abstract")<br><br>"[0009] . . . The under undergarment body comprises a front panel, a back panel, a waistband, and a crotch, and two leg holes."<br><br>"[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig. 1  Fig. 7 The '218 Publication discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "[0015] FIG. 6 is an extended out view of the cover panel for the men's undergarment according to the second embodiment of the present invention."<br><br>"[0021] Referring to FIG. 1, a men's undergarment in accordance with the present invention is shown comprised of an undergarment body 10 and a cover panel. The undergarment body 10 comprises a front panel 11, a back panel 12 (see FIG. 5), a waistband 13, and a crotch 14, defining two leg holes 15 and 15'."<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig. 1<br><br><br>Fig. 3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7  Fig.11 Furthermore, the '058 Design discloses this limitation. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Furthermore, the '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
| --- | --- |
|  | "The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24)<br><br><br><br>Furthermore, WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage.  In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4) <br><br>  <br> *FIG. 1* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**



*FIG. 2*

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |   FIG. 4  Furthermore, the '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,  "[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75."  "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77." <br><br>  <br> FIG. 7 <br><br>  <br> FIG. 8 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The '218 Publication discloses a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.*,<br><br>"[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract)<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10."<br><br><br>Fig. 1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  Fig.3 <br> Fig.7 <br> Furthermore, the '058 Design discloses this limitation. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>FIG. 1 |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a | The '218 Publication discloses a stretch panel attached to the body inside the front portion. *See, e.g.,*<br><br>"[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ."<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes |

Waistband seam

Waistband

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."  Fig.3  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7 <br><br>  Fig.11 <br><br> The '218 Publication discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals. *See, e.g.*, <br><br> "[0009] The cover panel has top and bottom ends respectively fixedly fastened to the waistband and the crotch . . . ." <br><br> "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status. Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis |

**Exhibit D-2**                                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 23 of 77**
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | received in the penis receiving space 23.  When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40." <br><br> "The men's undergarment as claimed in claim 1, wherein said cover panel has an upper part, which defines with said undergarment body said penis receiving space, and two smoothly arched side flaps symmetrically bilaterally formed integral with a lower part thereof and defining with said undergarment body said scrotum receiving space." (Claim 4) <br><br> "The men's undergarment as claimed in claim 5, wherein the outer portion of each of said arched side flap is respectively stitched to said undergarment body, forming a respective stitched line." (Claim 6) <br><br>  <br><br> Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Fig.11<br><br>The '218 Publication discloses an opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See, e.g.*,<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23."<br><br>"[0026] . . . Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop."<br><br>"[0027] . . . Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 534 of 892

Exhibit D-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 26 of 77
**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened."  Fig.3  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.7 <br><br>  Fig.11 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel attached to the body inside the front portion having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.,*<br><br><br>FIG. 1 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br><br>WO 01/37687 discloses a stretch panel attached to the body inside the front portion. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  |

"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract.

"the garment is sewn to the inner front part of the underpants" Abstract.

WO 01/37687 discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals. *See, e.g.,*

"elastic garment." Abstract.

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a | The '218 Publication discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status."<br><br>"[0023] . . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10."<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen."<br><br>"[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."<br><br><br><br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5        |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7  Fig.11  The '218 Publication discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status."<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen."<br><br>"[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop."<br><br>"[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man." <br><br>  <br><br> Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.7  Fig.11 The front portion of the '218 Publication defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of**
**Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." <br><br> "[0022] When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. Further, because of the effect of the bottom center pleat 22, the lower part of the cover panel 20 protrudes forwards from the undergarment body 10, forming a three-dimensional status." <br><br> "[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." <br><br> "[0025] . . . When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." <br><br> "[0026] Further, the side cover portions 49 and 49' and back flap portions 42 and 42' of the cover panel 40 are gradually downwardly extended from the stitched line 50 toward two opposite lateral sides, showing a three-dimensional profile shaped like a water drop." <br><br> "[0027] The elastic material property and the effect of the stitched line 50 cause the side cover portions 49 and 49' to hold the user's penis positively in the penis receiving space 53 in vertical, preventing the user's penis from falling to the outside of the cover panel 40. Because the three-dimensional profile of the cover panel 40 is shaped like a water drop, the cover panel 40 effectively covers and supports the user's scrotum." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0028] The length of the stitched line 50 helps define the variation of the width of the cover panel 40, i.e., the water drop-like three-dimensional becomes relatively shorter when the stitched line 50 relatively prolonged, or relatively longer when the stitched line 50 relatively shortened. The length of the stitched line 50 is determined subject to the size and style of the undergarment. Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."<br><br><br><br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

Fig.7

Fig.11

To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a front portion that defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. *See e.g.*,<br><br><br><br>Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | between the side seams. For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric. *See, e.g.*,<br><br>"The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12)<br><br>"The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>The '218 Publication discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*,<br><br>"[0024] Referring to FIGS. 4, 5, 9, 10 and 11, when the undergarment put on the user's body, the undergarment body 10 and the cover panel 20 or 40 are stretched outwards into a three-dimensional status. At this time, the elastic material property of the cover panel 20 or 40 produces components of force F in direction toward the imaginary straight line L between the waistband and the crotch, keeping the cover panel 20 or 40 closely attached to the lower part of the user's abdomen." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  Fig.11 <br><br> To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.*, <br><br> "With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52) <br><br> "The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) <br><br>  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024].<br><br>[0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| **[5]** A garment according to claim 1 wherein the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. | See above regarding claim 1.<br><br>The '218 Publication discloses the length measured along material of the front portion from the first seam to the waistband seam exceeding a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.*,<br><br>"[T]he cover panel having top and bottom ends . . . fixedly fastened to waistband" (Abstract)<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14."<br><br>"[0023] . . . The top and bottom ends of the well-folded cover panel 40 are then respectively stitched to the waistband 13 and crotch 14 of the undergarment body 10." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig. 1<br><br><br>Fig. 3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.6 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br><br>Fig.7<br><br>To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation.  Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design is a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

Length measured along stretch panel

FIG. 2

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The '218 Publication discloses a pair of undershorts. *See, e.g.,*<br><br>"A men's undergarment" (Abstract)<br>"MEN'S UNDERGARMENT" (Title) |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0002] The present invention provides an undergarment for men and, more particularly, to such a men's undergarment that is good for the health of the user's genitals." <br><br>  <br> Fig.1 <br><br>  <br> Fig.7 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| | To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a pair of undershorts, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '058 Design is a pair of undershorts. *See e.g.*,<br><br>"Men's Undergarment" (Title)<br><br><br>FIG. 4<br><br>The '874 Publication discloses a garment that is a pair of undershorts [boxer-brief type underwear 100]. *See e.g.*, FIG. 1. |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>WO 01/37687 discloses a pair of undershorts. *See, e.g.,*<br><br> |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*,<br><br>"[0030] 1. The cover panel 20 or 40 can be made of ventilating or meshed elastic cloth material different from the undergarment body 10, achieving a satisfactory ventilation effect."<br><br>To the extent Plaintiffs contend the '218 Publication, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*,<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1.<br><br>The '218 Publication discloses an opening with a width in excess of 2 cm. *See, e.g.*, |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel."<br><br>"[0021] . . . The front panel 11 has an opening 16 corresponding to the genitals."<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23."<br><br>"[00028] Basically, the water drop-like three-dimensional profile of the cover panel 40 fits the genitals of a matured man."<br><br>Furthermore, the '058 Design discloses this limitation. *See, e.g.,*<br><br><br><br>FIG. 2 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein: the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1.<br><br>The '218 Publication discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*,<br><br>"[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel."<br><br>"[0013] FIG. 4 is a schematic front view of the first embodiment of the present invention, showing the genitals received in the penis receiving space and the scrotum receiving space."<br><br>"[0021] . . . When installed, the cover panel defines with the front panel 11 of the undergarment body 10 a penis receiving space and the crotch 14 a scrotum receiving space."<br><br>"[0022] . . . When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum."<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23. When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | "[0026] Referring to FIGS. 9-11, when the undergarment of the second embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the penis extended upwards and received in the tubular penis receiving space 53 defined between the front panel 11 of the undergarment body 10 and the front cover portion 47 and side cover portions 49 and 49' of the cover panel 40, and the scrotum received in the bag-like scrotum receiving space 54 defined between the front panel 11 of the undergarment body 10 and the cover panel 40 below the opening 16." <br><br>  <br> Fig.5 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  |

Fig.11

Furthermore, the '058 Design discloses this limitation. *See, e.g.,*

FIG. 3

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,*<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| **[12]** A garment according to claim 1, wherein the first seam is disposed forward of | See above regarding claim 1.<br><br>The '218 Publication discloses the first seam disposed forward of a perineum region of a wearer. *See, e.g.,* |

     **Invalidity of U.S. Patent No. 9,687,030**     

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| a perineum region of a wearer. | "[0009] . . . The cover panel defines with the front panel a penis receiving space above the opening of the front panel, and a scrotum receiving space below the opening of the front panel."<br><br>"[0013] FIG. 4 is a schematic front view of the first embodiment of the present invention, showing the genitals received in the penis receiving space and the scrotum receiving space."<br><br>"[0021] . . . When installed, the cover panel defines with the front panel 11 of the undergarment body 10 a penis receiving space and the crotch 14 a scrotum receiving space."<br><br>"[0022] . . . When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10 a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum."<br><br>"[0025] Referring to FIGS. 4 and 5, when the undergarment of the first embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the scrotum received in the scrotum receiving space 24 and the penis received in the penis receiving space 23. When the user adjusted the undergarment to the best fit position, the cover panel 20 is forced by its elastic material property to cover the penis and to secure the penis to the inside of the penis receiving space 23. At the same time, the cover panel 20 supports the scrotum in the scrotum receiving space 24."<br><br>"[0026] Referring to FIGS. 9-11, when the undergarment of the second embodiment of the present invention put on the user's body, the user's penis and scrotum are extended out of the undergarment body 10 through the opening 16, keeping the penis extended upwards and received in the tubular penis receiving space 53 defined between the front panel 11 of the undergarment body 10 and the front cover portion 47 and side cover portions 49 and 49' of the cover panel 40, and the scrotum received in the bag-like scrotum receiving space 54 defined between the front panel 11 of the undergarment body 10 and the cover panel 40 below the opening 16." |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.5<br><br><br>Fig.11<br><br>Furthermore, the '058 Design discloses this limitation. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>The '218 Publication discloses a stretch panel formed from a single unitary piece of woven fabric.  *See, e.g.,*<br><br>"[0022] . . . As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end."<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel is made of a piece of elastic ventilating cloth." (Claim 2)<br><br>"The men's undergarment as claimed in claim 1, wherein said cover panel is made of meshed piece of elastic cloth." (Claim 3)<br><br><br>Fig.3 |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Fig.7 <br><br> To the extent Plaintiffs contend the '218 Publication does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and the '218 Publication, understand how to modify the disclosure of the '218 Publication to meet this limitation. Alternatively, one of ordinary skill could modify the '218 Publication in view of one or more prior art references to meet this limitation. <br><br> The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  | [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable." <br><br> [0024] "The rear panel 114 is also comprised of the fabric 108." <br><br> WO 01/37687 discloses a stretch panel formed from a single unitary piece of woven fabric. *See, e.g.,* <br><br> "The invention relates to a hygienic elastic garment for men's underwear." Abstract. <br><br>  |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front | See above regarding claim 1. <br><br> The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| of and underneath the genitals of a wearer. | "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."  Fig.3 Furthermore, the '058 Design discloses this limitation. *See, e.g.,* |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of
Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

**Either Anticipation by U.S. Patent Publication No. 2004/0025218 (Published Feb. 12, 2004) and/or Obviousness in View of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

FIG. 3

Exhibit E-1                    **Invalidity of U.S. Patent No. 10,034,496**                    Page 1 of 57

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;**
**published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

Upon information and belief, the disclosure of WO 01/37687 A1 (Published May 31, 2001) renders the asserted claims of U.S. Patent No. 10,034,496 under 35 U.S.C. § 102 obvious under 35 U.S.C. § 103 in view of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and alternatively in further view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design"), and/or U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | WO 01/37687 discloses a male garment.  *See, e.g.*,<br><br><br><br>"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | Furthermore, the '571 Patent discloses this limitation.  *See, e.g.*, <br><br> "An underwear garment for use by a male" (Abstract) <br><br> "UNDERWEAR GARMENT FOR A MALE" (Title) <br><br> "This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15) <br><br>  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | WO 01/37687 discloses a body including a front portion and having leg openings for a wearer's legs.  *See, e.g.,* <br><br>  <br><br> WO 01/37687 discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  |
| | To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a crotch panel extending between the leg openings and joined to the front portion along a first seam, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation. |
| | The '571 Patent discloses a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.*, |
| | "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract) |
| | "This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15) |

**Exhibit E-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 6 of 57**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "Gussets 30 extend laterally from the rearmost end of pouch compartment 18, where they share a common seam 30a and extend laterally down the oppositely disposed legs 32 so as to terminate at legbands 32a, it being understood that the length of gussets 30 will of course depend on the length of legs 32." (5:56-61)<br><br>"a waistband, and a front wall depending downwardly from the front thereof" (claim 1)<br><br> |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 593 of 892

Exhibit E-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 8 of 57
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | Furthermore, the '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,<br><br>"The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24)<br><br> |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | Furthermore, WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br> "The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage. In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4) <br><br>  <br><br> *FIG. 1* |

**Exhibit E-1**                                                                                   **Page 10 of 57**
**Invalidity of U.S. Patent No. 10,034,496**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**



FIG. 2

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  FIG. 4 Furthermore, the '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, "[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75." "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77."  FIG. 7  FIG. 8 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | WO 01/37687 discloses a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.*, <br><br>  <br><br> Furthermore, the '571 Patent discloses this limitation. *See, e.g.*, <br><br> "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract) <br><br> "In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22) <br><br> "In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:54-57) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"Viewed from the exterior of the pouch from compartment 18 appears bordered laterally by a pair of opposed facing curved (for example convex shaped) seams 26a bordered at the upper end 18c by waistband 22 and at the lower, rearmost end 18d by perineum area 24 adjacent the posterior perineum." (5:8-12)<br><br>"The sides of the exterior of pouch compartment 18 are defined by parallel seams 26a which track from the waistband 22 to the perineum area 24." (5:18-20)<br><br>"The garment of claim 2 wherein said side panels extend substantially up to said waistband." (claim 9)<br><br>"The garment of claim 9 wherein said pouch extends between said side panels substantially up to said waistband." (claim 10)<br><br>"The garment of claim 1 wherein said side panels extend upwards so as to contact said waistband." (claim 11) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  FIG 3 |
| [1.3] a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for | WO 01/37687 discloses a stretch panel attached to the body inside the front portion.  *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | <br><br>"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract.<br><br>"the garment is sewn to the inner front part of the underpants" Abstract.<br><br>WO 01/37687 discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals. *See, e.g.*,<br><br>"elastic garment." Abstract. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  WO 01/37687 discloses an the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "It has a tear-shaped vertical opening." Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | The '571 Patent discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.*,<br><br>"An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract)<br><br>"Angheluta discloses a man's garment, particularly a man's underwear garment, providing a codpiece compartment secured to a front of a trunk panel of the garment. The trunk panel provides an opening for communicating a man's genitals therethrough into the codpiece compartment." (1:50-54)<br><br>"Further advantageously, the pouch has an inner lining which is smooth and seamless over a central penis-covering portion thereof, and the concavities of the side panels are formed at least in part by folding laterally inwardly and stitching uppermost ends of the side panels so as to fold over an uppermost edge of the side panels. In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:49-57)<br><br>"With reference to the accompanying drawings wherein similar characters of reference denote corresponding parts in each view, a conventional pair of so-called boxer style briefs 10 are modified in the present invention by adding interior side-panels 12, preferably constructed of an elasticized breathable mesh fabric, for the purpose of isolating the genitalia, in particular scrotum 14 and phallus 16 (shown diagrammatically in dotted outline in FIG. 7), into the pouch compartment 18, thereby isolating the genitalia from contacting the inner thighs and legs of the user 8 wearing the briefs." (3:27-37)<br><br>"As seen in the interior of briefs 10, side panels 12 are formed of two separate and substantially parallel pieces of mesh fabric attached to the laterally spaced apart pouch seams 20." (3:37-40) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The side panels 12 form a pair of generally parallel fences which extend upwardly from, and along, seams 20 so as to extend their uppermost edges 12a upwardly substantially completely into the crack or fold between the laterally outer sides of scrotum 14 and the top of the inner thighs, that is, along the fold of skin where the top of the inner thighs join the top of the scrotum along a lower-most aspect of the abdomen of user 8. This joint, where the inner thighs and scrotum join along a fold line, is defined generally by both the shape and the location when worn of the upper-most arcuate edges 12a of side panels 12." (3:41-51) <br><br> "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67) <br><br> "Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19) <br><br> "As better seen in FIG. 3, in one embodiment the concavities 12b of side panels 12 are formed by folding over inwardly, and stitching with the fold-over in place, the upper ends 12c of side panels 12 where side panels 12 are stitched to the front walls 26 and  waistband 22 of brief 10." (4:19-24) <br><br> "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) <br><br> "The material of the side panels and pouch provide the intended isolating function while improving comfort, airflow, 35 and support for the scrotum. The mesh fabric is light and soft to reduce discomfort and improve feel for the scrotum and phallus while in contact with fabric and garment design in the sensitive groin area including the genitalia." (4:33-38) |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 606 of 892

Exhibit E-1                   Invalidity of U.S. Patent No. 10,034,496                Page 21 of 57
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to: <br> a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a; <br> b) contain the genitalia while inhibiting contact between the fabric and the skin; <br> c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) <br><br>  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>FIG 7 |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front | WO 01/37687 discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges.  *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. |  "elastic garment."  Abstract. "elastic U-shaped garment ( one )" Description of the Invention (machine translation). WO 01/37687 discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  <br><br> The front portion of WO 01/37687 defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. <br><br> "By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin. The testicles tend to be separated towards the front due to the fact that the garment is sewn to the inner front part of the underpants, thereby reducing contact and direct friction between the testicles and the groin." Abstract. <br><br> To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | The '571 Patent discloses the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.*, <br><br> "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) <br><br> "Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19) <br><br> "The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to: <br> a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a; <br> b) contain the genitalia while inhibiting contact between the fabric and the skin; <br> c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams.  For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric.  *See, e.g.*,

"The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12)

"The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53)

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>WO 01/37687 discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband.  *See, e.g.*,<br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.*,<br><br>"With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10)<br><br><br><br>The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024]. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable." <br><br> [0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| **[3]** A garment according to claim 1 wherein the stretch panel is rectangular and the opening is U-shaped. | See above regarding claim 1. <br><br> WO 01/37687 discloses a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped. *See, e.g.,* <br><br>  <br><br> "It has a tear-shaped vertical opening."  Abstract. <br><br> "elastic U-shaped garment ( one )" Description of the Invention (machine translation). |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 615 of 892

Exhibit E-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 30 of 57
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art

| Claim 3 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a rectangular stretch panel, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses the opening is U-shaped. *See e.g.*,<br><br><br><br>The '874 Publication discloses a stretch panel [rear panel 114] that has a rectangular shape. *See e.g.*, |

FIG. 2

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 616 of 892

Exhibit E-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 31 of 57
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>FIG. 2 |

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| [4] A garment according to claim 3 wherein the stretch panel comprises a fabric having a stretch of at least 30%. | See above regarding claim 3.<br><br>WO 01/37687 disclose a stretch panel comprising a fabric having a stretch of at least 30%. *See, e.g.,*<br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose the stretch panel comprising a fabric having a stretch of at least 30%, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel comprising a fabric having a stretch of at least 30%. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. | See above regarding claim 1. WO 01/37687 discloses a garment where the top location is the waistband seam and the bottom location is the first seam. *See, e.g.,*  WO 01/37687 discloses that the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|------------------------------------|
| | <br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a garment where the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent is a garment where the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.*,<br><br>"In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:54-57) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"Viewed from the exterior of the pouch from compartment 18 appears bordered laterally by a pair of opposed facing curved (for example convex shaped) seams 26a bordered at the upper end 18c by waistband 22 and at the lower, rearmost end 18d by perineum area 24 adjacent the posterior perineum." (5:8-12)<br><br>"The sides of the exterior of pouch compartment 18 are defined by parallel seams 26a which track from the waistband 22 to the perineum area 24." (5:18-20)<br><br>"The garment of claim 2 wherein said side panels extend substantially up to said waistband." (claim 9)<br><br>"The garment of claim 9 wherein said pouch extends between said side panels substantially up to said waistband." (claim 10)<br><br>"The garment of claim 1 wherein said side panels extend upwards so as to contact said waistband." (claim 11) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Exhibit E-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 36 of 57**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>WO 01/37687 discloses a pair of undershorts. *See, e.g.,*<br><br><br><br>Further, the '571 Patent discloses this limitation. *See, e.g.,*<br><br>"An underwear garment for use by a male" (Abstract)<br><br>"UNDERWEAR GARMENT FOR A MALE" (Title)<br><br>"This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '874 Publication discloses a garment that is a pair of undershorts [boxer-brief type underwear 100]. *See e.g.*, FIG. 1. |



FIG. 1

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.

WO 01/37687 discloses a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*,

"The invention relates to a hygienic  for men's underwear, which forms part and is sewn to ." Abstract.

To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.*, <br><br> "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1. <br><br> WO 01/37687 discloses an opening with a width in excess of 2 cm.  *See, e.g.*, <br><br>  <br><br> "By introducing the testicles through said opening…" Abstract. <br><br> Furthermore, the '571 Patent discloses this limitation.  *See, e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Angheluta discloses a man's garment, particularly a man's underwear garment, providing a codpiece compartment secured to a front of a trunk panel of the garment. The trunk panel provides an opening for communicating a man's genitals therethrough into the codpiece compartment." (1:50-54)<br><br>"Further advantageously, the pouch has an inner lining which is smooth and seamless over a central penis-covering portion thereof, and the concavities of the side panels are formed at least in part by folding laterally inwardly and stitching uppermost ends of the side panels so as to fold over an uppermost edge of the side panels. In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:49-57)<br><br>"With reference to the accompanying drawings wherein similar characters of reference denote corresponding parts in each view, a conventional pair of so-called boxer style briefs 10 are modified in the present invention by adding interior side-panels 12, preferably constructed of an elasticized breathable mesh fabric, for the purpose of isolating the genitalia, in particular scrotum 14 and phallus 16 (shown diagrammatically in dotted outline in FIG. 7), into the pouch compartment 18, thereby isolating the genitalia from contacting the inner thighs and legs of the user 8 wearing the briefs." (3:27-37)<br><br>"As seen in the interior of briefs 10, side panels 12 are formed of two separate and substantially parallel pieces of mesh fabric attached to the laterally spaced apart pouch seams 20." (3:37-40)<br><br>"The side panels 12 form a pair of generally parallel fences which extend upwardly from, and along, seams 20 so as to extend their uppermost edges 12a upwardly substantially completely into the crack or fold between the laterally outer sides of scrotum 14 and the top of the inner thighs, that is, along the fold of skin where the top of the inner thighs join the top of the scrotum along a lower-most aspect of the abdomen of user 8. This joint, where the inner thighs and scrotum join along a fold line, is defined generally by both the shape and the location when worn of the upper-most arcuate edges 12a of side panels 12." (3:41-51) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19)<br><br>"As better seen in FIG. 3, in one embodiment the concavities 12b of side panels 12 are formed by folding over inwardly, and stitching with the fold-over in place, the upper ends 12c of side panels 12 where side panels 12 are stitched to the front walls 26 and  waistband 22 of brief 10." (4:19-24)<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"The material of the side panels and pouch provide the intended isolating function while improving comfort, airflow, and support for the scrotum. The mesh fabric is light and soft to reduce discomfort and improve feel for the scrotum and phallus while in contact with fabric and garment design in the sensitive groin area including the genitalia." (4:33-38)<br><br>"The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to:<br>a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a;<br>b) contain the genitalia while inhibiting contact between the fabric and the skin;" |

**Exhibit E-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 43 of 57**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) <br><br>  <br><br>  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein:<br>the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1.<br><br>WO 01/37687 discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*,<br><br><br><br>"It has a tear-shaped vertical opening ." Abstract.<br><br>"By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin."  Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch.  *See, e.g.*,<br><br>"An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall. The pouch may be pear-shaped when viewed from the front. A lower extremity of the pouch extends under and rearwardly of the front wall so as to form a perineum portion for covering rearwardly past the scrotum and to the perineum of the user." (Abstract)<br><br>"The present invention provides a solution to the above by addressing the issues of scrotum independence from inner legs, and improved comfort and support." (2:6-8)<br><br>"In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22)<br><br>"For wearing by a user having a penis, a scrotum, and a perineum an underwear garment comprising:<br>a waistband, and a front wall depending downwardly from the front thereof, a genital pouch formed in a mid-section of said front wall so as to bisect said front wall, said pouch pear-shaped when viewed from the front and having a lower extremity thereof which extends under and rearwardly of said front wall so as to form a perineum portion for covering past the scrotum and to the perineum of the user when worn by the user" (claim 1) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;**
**published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

FIG 1

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | The '058 Design discloses a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*, |



FIG. 3



FIG. 6

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>WO 01/37687 discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,*<br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material comprised of a spandex blend, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,*<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,*<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| **[13]** A garment according to claim 1 wherein the opening has a U-shape when the stretch panel is in a relaxed state. | See above regarding claim 1.<br><br>WO 01/37687 discloses an opening with a U-shape when the stretch panel is in a relaxed state.<br><br><br><br>"It has a tear-shaped vertical opening ." Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation). |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>WO 01/37687 discloses a stretch panel formed from a single unitary piece of woven fabric.  *See, e.g.*,<br><br>"The invention relates to a hygienic elastic garment for men's underwear."  Abstract. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.*,<br><br><br><br>The '874 Publication discloses a stretch panel [rear panel 114] formed from a single unitary piece of woven fabric [fabric 108]. *See e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  FIG. 2 <br><br> [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable." <br><br> [0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | See above regarding claim 1. <br><br> WO 01/37687 includes a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,* |

**Invalidity of U.S. Patent No. 10,034,496**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |



The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,*

"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . .  Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing."

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>Fig.3 |

**Exhibit E-2**                       **Invalidity of U.S. Patent No. 9,687,030**                       **Page 1 of 58**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

Upon information and belief, the disclosure of WO 01/37687 A1 (Published May 31, 2001) renders the asserted claims of U.S. Patent No. 9,687,030 obvious under 35 U.S.C. § 103 in view of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and alternatively in further view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design"), and/or U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | WO 01/37687 discloses a male garment. *See, e.g.*,  "The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract. |

Exhibit E-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 2 of 58
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | Furthermore, the '571 Patent discloses this limitation.  *See, e.g.*,<br><br>"An underwear garment for use by a male" (Abstract)<br><br>"UNDERWEAR GARMENT FOR A MALE" (Title)<br><br>"This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15)<br><br> |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | WO 01/37687 discloses a body including a front portion and having leg openings for a wearer's legs. *See, e.g.*,<br><br><br><br>WO 01/37687 discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, |

**Invalidity of U.S. Patent No. 9,687,030**

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a crotch panel extending between the leg openings and joined to the front portion along a first seam, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.*,<br><br>"An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract)<br><br>"This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "Gussets 30 extend laterally from the rearmost end of pouch compartment 18, where they share a common seam 30a and extend laterally down the oppositely disposed legs 32 so as to terminate at legbands 32a, it being understood that the length of gussets 30 will of course depend on the length of legs 32." (5:56-61) <br><br> "a waistband, and a front wall depending downwardly from the front thereof" (claim 1) <br><br>  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

**Exhibit E-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 8 of 58**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;**
**published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | Furthermore, the '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,<br><br>"The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24)<br><br> |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | Furthermore, WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br>"The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage.  In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4) <br><br>  <br> FIG. 1 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**



*FIG. 2*

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;**
**published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br>FIG. 4<br><br>Furthermore, the '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,*<br><br>"[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75."<br><br>"[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The |

**Exhibit E-2**                          **Invalidity of U.S. Patent No. 9,687,030**                          **Page 12 of 58**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;**
**published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77." <br><br>  <br> FIG. 7 <br><br>  <br> FIG. 8 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | WO 01/37687 discloses a waistband attached by a waistband seam at an upper edge of the body.  *See, e.g.,*  Furthermore, the '571 Patent discloses this limitation.  *See, e.g.,* <br><br> "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract) <br><br> "In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22) <br><br> "In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:54-57) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"Viewed from the exterior of the pouch from compartment 18 appears bordered laterally by a pair of opposed facing curved (for example convex shaped) seams 26a bordered at the upper end 18c by waistband 22 and at the lower, rearmost end 18d by perineum area 24 adjacent the posterior perineum." (5:8-12)<br><br>"The sides of the exterior of pouch compartment 18 are defined by parallel seams 26a which track from the waistband 22 to the perineum area 24." (5:18-20)<br><br>"The garment of claim 2 wherein said side panels extend substantially up to said waistband." (claim 9)<br><br>"The garment of claim 9 wherein said pouch extends between said side panels substantially up to said waistband." (claim 10)<br><br>"The garment of claim 1 wherein said side panels extend upwards so as to contact said waistband." (claim 11) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products (""571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>FIG 3 |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to | WO 01/37687 discloses a stretch panel attached to the body inside the front portion. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | <br><br>"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract.<br><br>"the garment is sewn to the inner front part of the underpants" Abstract.<br><br>WO 01/37687 discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals. *See, e.g.,*<br><br>"elastic garment." Abstract. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  WO 01/37687 discloses an the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening.  *See, e.g.*, |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 660 of 892

**Exhibit E-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 18 of 58**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"It has a tear-shaped vertical opening."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material having a bottom edge attached at the first seam and/or side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.*, |
| | "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall." (Abstract) |
| | "Angheluta discloses a man's garment, particularly a man's underwear garment, providing a codpiece compartment secured to a front of a trunk panel of the garment. The trunk panel provides an opening for communicating a man's genitals therethrough into the codpiece compartment." (1:50-54) |
| | "Further advantageously, the pouch has an inner lining which is smooth and seamless over a central penis-covering portion thereof, and the concavities of the side panels are formed at least in part by folding laterally inwardly and stitching uppermost ends of the side panels so as to fold over an uppermost edge of the side panels. In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:49-57) |
| | "With reference to the accompanying drawings wherein similar characters of reference denote corresponding parts in each view, a conventional pair of so-called boxer style briefs 10 are modified in the present invention by adding interior side-panels 12, preferably constructed of an elasticized breathable mesh fabric, for the purpose of isolating the genitalia, in particular scrotum 14 and phallus 16 (shown diagrammatically in dotted outline in FIG. 7), into the pouch compartment 18, thereby isolating the genitalia from contacting the inner thighs and legs of the user 8 wearing the briefs." (3:27-37) |
| | "As seen in the interior of briefs 10, side panels 12 are formed of two separate and substantially parallel pieces of mesh fabric attached to the laterally spaced apart pouch seams 20." (3:37-40) |
| | "The side panels 12 form a pair of generally parallel fences which extend upwardly from, and along, seams 20 so as to extend their uppermost edges 12a upwardly substantially completely into the crack or fold |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | between the laterally outer sides of scrotum 14 and the top of the inner thighs, that is, along the fold of skin where the top of the inner thighs join the top of the scrotum along a lower-most aspect of the abdomen of user 8. This joint, where the inner thighs and scrotum join along a fold line, is defined generally by both the shape and the location when worn of the upper-most arcuate edges 12a of side panels 12." (3:41-51)<br><br>"The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19)<br><br>"As better seen in FIG. 3, in one embodiment the concavities 12b of side panels 12 are formed by folding over inwardly, and stitching with the fold-over in place, the upper ends 12c of side panels 12 where side panels 12 are stitched to the front walls 26 and  waistband 22 of brief 10." (4:19-24)<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"The material of the side panels and pouch provide the intended isolating function while improving comfort, airflow, 35 and support for the scrotum. The mesh fabric is light and soft to reduce discomfort and improve feel for the scrotum and phallus while in contact with fabric and garment design in the sensitive groin area including the genitalia." (4:33-38) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to: <br><br> a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a; <br> b) contain the genitalia while inhibiting contact between the fabric and the skin; <br> c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) <br><br>  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;**
**published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front | WO 01/37687 discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;**
**published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | <br><br>"elastic garment." Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>WO 01/37687 discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>The front portion of WO 01/37687 defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals.<br><br>"By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin. The testicles tend to be separated towards the front due to the fact that the garment is sewn to the inner front part of the underpants, thereby reducing contact and direct friction between the testicles and the groin." Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | The '571 Patent discloses the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.,* <br><br> "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) <br><br> "Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19) <br><br> "The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to: <br> a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a; <br> b) contain the genitalia while inhibiting contact between the fabric and the skin; <br> c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;**
**published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams.  For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric.  *See, e.g.*,

"The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12)

"The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53)

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>WO 01/37687 discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband.  *See, e.g.*,<br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.*,<br><br>"With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52) |

**Exhibit E-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 28 of 58**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;**
**published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) <br><br>  <br><br> The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024]. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  | [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. | See above regarding claim 1.<br><br>WO 01/37687 discloses that the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.*,<br><br><br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation). |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.*,<br><br>"In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:54-57)<br><br>"The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67)<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"Viewed from the exterior of the pouch from compartment 18 appears bordered laterally by a pair of opposed facing curved (for example convex shaped) seams 26a bordered at the upper end 18c by waistband 22 and at the lower, rearmost 18d by perineum area 24 adjacent the posterior perineum." (5:8-12)<br><br>"The sides of the exterior of pouch compartment 18 are defined by parallel seams 26a which track from the waistband 22 to the perineum area 24." (5:18-20) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The garment of claim 2 wherein said side panels extend substantially up to said waistband." (claim 9)<br><br>"The garment of claim 9 wherein said pouch extends between said side panels substantially up to said waistband." (claim 10)<br><br>"The garment of claim 1 wherein said side panels extend upwards so as to contact said waistband." (claim 11)<br><br><br>FIG 3 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  FIG 8 |

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>WO 01/37687 discloses a pair of undershorts. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Further, the '571 Patent discloses this limitation.  *See, e.g.*,<br><br>"An underwear garment for use by a male" (Abstract)<br><br>"UNDERWEAR GARMENT FOR A MALE" (Title)<br><br>"This invention relates to the field of men's undergarments generally, and in particular to an undergarment having an improved pouch and sidewalls for supporting genitalia and decreasing irritation due to skin-to-skin friction and chaffing." (1:12-15) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Exhibit E-2**                **Invalidity of U.S. Patent No. 9,687,030**                **Page 35 of 58**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| | The '874 Publication discloses a garment that is a pair of undershorts [boxer-brief type underwear 100]. *See e.g.*, FIG. 1.  |

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1. <br><br> WO 01/37687 discloses a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*, <br><br> "The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract. <br><br> To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation. |

**Exhibit E-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 37 of 58**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.*, |
|  | "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1.<br><br>WO 01/37687 discloses an opening with a width in excess of 2 cm.  *See, e.g.*,<br><br><br><br>"By introducing the testicles through said opening…" Abstract.<br><br>Furthermore, the '571 Patent discloses this limitation.  *See, e.g.*, |

Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Angheluta discloses a man's garment, particularly a man's underwear garment, providing a codpiece compartment secured to a front of a trunk panel of the garment. The trunk panel provides an opening for communicating a man's genitals therethrough into the codpiece compartment." (1:50-54)<br><br>"Further advantageously, the pouch has an inner lining which is smooth and seamless over a central penis-covering portion thereof, and the concavities of the side panels are formed at least in part by folding laterally inwardly and stitching uppermost ends of the side panels so as to fold over an uppermost edge of the side panels. In one embodiment this is done where the side panels extend up to the waistband, and where the pouch also extends between the side panels substantially up to the waistband." (2:49-57)<br><br>"With reference to the accompanying drawings wherein similar characters of reference denote corresponding parts in each view, a conventional pair of so-called boxer style briefs 10 are modified in the present invention by adding interior side-panels 12, preferably constructed of an elasticized breathable mesh fabric, for the purpose of isolating the genitalia, in particular scrotum 14 and phallus 16 (shown diagrammatically in dotted outline in FIG. 7), into the pouch compartment 18, thereby isolating the genitalia from contacting the inner thighs and legs of the user 8 wearing the briefs." (3:27-37)<br><br>"As seen in the interior of briefs 10, side panels 12 are formed of two separate and substantially parallel pieces of mesh fabric attached to the laterally spaced apart pouch seams 20." (3:37-40)<br><br>"The side panels 12 form a pair of generally parallel fences which extend upwardly from, and along, seams 20 so as to extend their uppermost edges 12a upwardly substantially completely into the crack or fold between the laterally outer sides of scrotum 14 and the top of the inner thighs, that is, along the fold of skin where the top of the inner thighs join the top of the scrotum along a lower-most aspect of the abdomen of user 8. This joint, where the inner thighs and scrotum join along a fold line, is defined generally by both the shape and the location when worn of the upper-most arcuate edges 12a of side panels 12." (3:41-51)<br><br>"The two side panels 12 thus separate the scrotum 14 from contacting the inner thighs and legs of the user, such separation extending from the waistband 22 to the perineum area 24 which extends under the buttocks of user." (3:64-67) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Those oppositely disposed convexities of course define an opposed facing pair of genitalia-supporting concavities 12b which, because of the flexibility and elasticity of the mesh side panel material, mould to gently conform to the shape of scrotum 14 in particular and allow for resiliently supported relative movement of the scrotum relative to the pubis and perineum 24 of user 8, side panels 12 resiliently cradling and biasing the scrotum back into its naturally resting position symmetrically depending below the pubis and base of the penis 16." (4:10-19)<br><br>"As better seen in FIG. 3, in one embodiment the concavities 12b of side panels 12 are formed by folding over inwardly, and stitching with the fold-over in place, the upper ends 12c of side panels 12 where side panels 12 are stitched to the front walls 26 and waistband 22 of brief 10." (4:19-24)<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>"The material of the side panels and pouch provide the intended isolating function while improving comfort, airflow, and support for the scrotum. The mesh fabric is light and soft to reduce discomfort and improve feel for the scrotum and phallus while in contact with fabric and garment design in the sensitive groin area including the genitalia." (4:33-38)<br><br>"The side panels 12 and the interior and exterior layers 18' and 18" respectively of pouch compartment 18 advantageously may share the interior seams 20 which create the pouch shape that is, seams 20 and 26a are coincident. The cooperation of the side-panels and pouch shape and construction serves to:<br>a) further enhance the cradle-like support of the garment through the opposed facing convex shape seam orientation of seams 26a;<br>b) contain the genitalia while inhibiting contact between the fabric and the skin;<br>c) further accentuate the volume and freedom of movement within pouch compartment 18 while inhibiting the genitalia from escaping pouch compartment 18." (5:31-43) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein:<br>the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1.<br><br>WO 01/37687 discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*,<br><br><br><br>"It has a tear-shaped vertical opening extending from the elastic on the waistband of the underpants." Abstract.<br><br>"By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin." Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this |

**Invalidity of U.S. Patent No. 9,687,030**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| | limitation. Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.*,<br><br>"An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall. The pouch may be pear-shaped when viewed from the front. A lower extremity of the pouch extends under and rearwardly of the front wall so as to form a perineum portion for covering rearwardly past the scrotum and to the perineum of the user." (Abstract)<br><br>"The present invention provides a solution to the above by addressing the issues of scrotum independence from inner legs, and improved comfort and support." (2:6-8)<br><br>"In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22)<br><br>"For wearing by a user having a penis, a scrotum, and a perineum an underwear garment comprising:<br>a waistband, and a front wall depending downwardly from the front thereof, a genital pouch formed in a mid-section of said front wall so as to bisect said front wall, said pouch pear-shaped when viewed from the front and having a lower extremity thereof which extends under and rearwardly of said front wall so as to form a perineum portion for covering past the scrotum and to the perineum of the user when worn by the user" (claim 1) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

**Exhibit E-2**  **Invalidity of U.S. Patent No. 9,687,030**  **Page 46 of 58**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '058 Design discloses a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.,*  |

FIG. 3

FIG. 6

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>WO 01/37687 discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,*<br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material comprised of a spandex blend, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,*<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28)<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,*<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| **[12]** A garment according to claim 1, wherein the first seam is disposed forward of a perineum region of a wearer. | See above regarding claim 1.<br><br>WO 01/37687 discloses the first seam disposed forward of a perineum region of a wearer. *See, e.g.,*<br><br><br><br>"It has a tear-shaped vertical opening extending from the elastic on the waistband of the underpants." Abstract.<br><br>"By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin." Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose disclose the first seam disposed forward of a perineum region of a wearer, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the first seam disposed forward of a perineum region of a wearer. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "An underwear garment for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in a mid-section of a front wall depending from a waistband so as to bisect said front wall. The pouch may be pear-shaped when viewed from the front. A lower extremity of the pouch extends under and rearwardly of the front wall so as to form a perineum portion for covering rearwardly past the scrotum and to the perineum of the user." (Abstract)<br><br>"The present invention provides a solution to the above by addressing the issues of scrotum independence from inner legs, and improved comfort and support." (2:6-8)<br><br>"In summary, the underwear garment according to the present invention, and for use by a male, that is, a person having a penis and a scrotum, may be characterized as including a genital pouch and a pair of side panels collectively formed in amid-section of a front wall depending from a waistband so as to bisect said front wall." (2:17-22)<br><br>"For wearing by a user having a penis, a scrotum, and a perineum an underwear garment comprising:<br>a waistband, and a front wall depending downwardly from the front thereof, a genital pouch formed in a mid-section of said front wall so as to bisect said front wall, said pouch pear-shaped when viewed from the front and having a lower extremity thereof which extends under and rearwardly of said front wall so as to form a perineum portion for covering past the scrotum and to the perineum of the user when worn by the user" (claim 1) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

Exhibit E-2                     Invalidity of U.S. Patent No. 9,687,030                     Page 51 of 58
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011;
published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art

| Claim 12 | Exemplary Disclosure in Prior Art |
|----------|-----------------------------------|
| | <br>The '058 Design discloses the first seam disposed forward of a perineum region of a wearer. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>WO 01/37687 discloses a stretch panel formed from a single unitary piece of woven fabric. *See, e.g.*,<br><br>"The invention relates to a hygienic elastic garment for men's underwear."  Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.*,<br><br><br><br>FIG. 2 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '874 Publication discloses a stretch panel [rear panel 114] formed from a single unitary piece of woven fabric [fabric 108]. *See e.g.,*<br><br><br>FIG. 2<br><br>[0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | See above regarding claim 1.<br><br>WO 01/37687 includes a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,* |

Invalidity of U.S. Patent No. 9,687,030

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '571 Patent, does not expressly, implicitly, or inherently disclose a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.*, |

**Exhibit E-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 56 of 58**

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>FIG. 3<br><br>The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,*<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . .  Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.3 |

Exhibit F-1                    **Invalidity of U.S. Patent No. 10,034,496**                    Page 1 of 42

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

Upon information and belief, the disclosure of WO 01/37687 A1 (published May 31, 2001) ("WO 01/37687") renders the asserted claims of U.S. Patent No. 10,034,496 obvious under 35 U.S.C. § 103 in view of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design"), and alternatively in further view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and/or U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| **[1.pre]** 1. A male garment comprising: | WO 01/37687 discloses a male garment. *See, e.g.*,  "The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract. |

**Exhibit F-1**                          **Invalidity of U.S. Patent No. 10,034,496**                          **Page 2 of 42**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | Furthermore, the '058 Design discloses this limitation. *See, e.g.,*  FIG. 1 |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | WO 01/37687 discloses a body including a front portion and having leg openings for a wearer's legs. *See, e.g.,*  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | WO 01/37687 discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.*, <br><br>  <br><br> To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a crotch panel extending between the leg openings and joined to the front portion along a first seam, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation. <br><br> The '058 Design discloses a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  The '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | "The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24)<br><br><br><br>WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage.  In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4)<br><br><br>FIG. 1 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**



*FIG. 2*

**Invalidity of U.S. Patent No. 10,034,496**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  **FIG. 4** The '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, "[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75." "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The |

Exhibit F-1                     Invalidity of U.S. Patent No. 10,034,496                     Page 9 of 42
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77." <br><br>  <br> FIG. 7 <br><br>  <br> FIG. 8 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | During prosecution of U.S. Pat. No. 9,687,030, theApplicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | WO 01/37687 discloses a waistband attached by a waistband seam at an upper edge of the body.  *See, e.g.*,   Furthermore, the '058 Design discloses this limitation.  *See, e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  Waistband seam Waistband FIG. 1 |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, | WO 01/37687 discloses a stretch panel attached to the body inside the front portion. *See, e.g.,* |

**Exhibit F-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 12 of 42**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | 

"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract.

"the garment is sewn to the inner front part of the underpants" Abstract.

WO 01/37687 discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals. *See, e.g.*,

"elastic garment." Abstract. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

WO 01/37687 discloses an the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See, e.g.*,

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

"It has a tear-shaped vertical opening."  Abstract.

"elastic U-shaped garment ( one )" Description of the Invention (machine translation).

To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.

The '058 Design discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.*, <br><br>  <br> FIG. 1 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br><br>FIG. 2 |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width | WO 01/37687 discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges.  *See, e.g.,* |

**Exhibit F-1**                    **Invalidity of U.S. Patent No. 10,034,496**                    **Page 17 of 42**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | <br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>WO 01/37687 discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams.  *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  The front portion of WO 01/37687 defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. "By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin. The testicles tend to be separated towards the front due to the fact that the garment is sewn to the inner front part of the underpants, thereby reducing contact and direct friction between the testicles and the groin." Abstract. To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '058 Design discloses a front portion that defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. *See e.g.*, <br><br>  <br><br> Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams. For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric. *See, e.g.*, <br><br> "The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) |

Exhibit F-1                 Invalidity of U.S. Patent No. 10,034,496                 Page 20 of 42
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12)<br><br>"The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>WO 01/37687 discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*,<br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.*, |

**Exhibit F-1**                                   **Invalidity of U.S. Patent No. 10,034,496**                                   **Page 21 of 42**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52)<br><br>"The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024].

[0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."

[0024] "The rear panel 114 is also comprised of the fabric 108."

**Invalidity of U.S. Patent No. 10,034,496**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| **[3]** A garment according to claim 1 wherein the stretch panel is rectangular and the opening is U-shaped. | See above regarding claim 1.<br><br>WO 01/37687 discloses a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped.  *See, e.g.*,<br><br><br><br>"It has a tear-shaped vertical opening."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a rectangular stretch panel, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped. *See e.g.*, |

**Exhibit F-1**                         **Invalidity of U.S. Patent No. 10,034,496**                         **Page 24 of 42**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| |  The '874 Publication discloses a stretch panel [rear panel 114] that has a rectangular shape. *See e.g.*, |

Exhibit F-1                 Invalidity of U.S. Patent No. 10,034,496                 Page 25 of 42
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| **[4]** A garment according to claim 3 wherein the stretch panel comprises a fabric having a stretch of at least 30%. | See above regarding claim 3.<br><br>WO 01/37687 disclose a stretch panel comprising a fabric having a stretch of at least 30%. *See, e.g.*,<br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose the stretch panel comprising a fabric having a stretch of at least 30%, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. | See above regarding claim 1.<br><br>WO 01/37687 discloses a garment where the top location is the waistband seam and the bottom location is the first seam. *See, e.g.*, |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Waistband seam<br><br>WO 01/37687 discloses that the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a garment where the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design is a garment where the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.,* |

**Invalidity of U.S. Patent No. 10,034,496**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

FIG. 2

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>WO 01/37687 discloses a pair of undershorts. *See, e.g.,* |

Exhibit F-1

Invalidity of U.S. Patent No. 10,034,496

Page 30 of 42

Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Further, the '058 Design discloses this limitation. *See e.g.*, "Men's Undergarment" (Title) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>WO 01/37687 discloses a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*,<br><br>"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*,<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1.<br><br>WO 01/37687 discloses an opening with a width in excess of 2 cm. *See, e.g.*, |

**Invalidity of U.S. Patent No. 10,034,496**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

**Exhibit F-1**              **Invalidity of U.S. Patent No. 10,034,496**              **Page 33 of 42**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058**
**(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein:<br>the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1.<br><br>WO 01/37687 discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.,*<br><br><br><br>"It has a tear-shaped vertical opening extending from the elastic on the waistband of the underpants." Abstract.<br><br>"By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin." Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch, one of ordinary skill in the art would, based on one's |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch.  *See, e.g.*,<br><br><br>FIG. 3 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

| Claim 10 | Exemplary Disclosure in Prior Art |
|----------|-----------------------------------|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>WO 01/37687 discloses elastically resilient four-way stretch material comprised of a spandex blend.  *See, e.g.,*<br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material comprised of a spandex blend, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,* |

**Exhibit F-1**  Invalidity of U.S. Patent No. 10,034,496  **Page 36 of 42**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058**
**(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| **[13]** A garment according to claim 1 wherein the opening has a U-shape when the stretch panel is in a relaxed state. | See above regarding claim 1.<br><br>WO 01/37687 discloses an opening with a U-shape when the stretch panel is in a relaxed state.<br><br><br><br>"It has a tear-shaped vertical opening extending from the elastic on the waistband of the underpants." Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation). |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>WO 01/37687 discloses a stretch panel formed from a single unitary piece of woven fabric.  *See, e.g.*,<br><br>"The invention relates to a hygienic elastic garment for men's underwear."  Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.*, |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>The '874 Publication discloses a stretch panel [rear panel 114] formed from a single unitary piece of woven fabric [fabric 108]. *See e.g.*, |

**Invalidity of U.S. Patent No. 10,034,496**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  | [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | See above regarding claim 1.<br><br>WO 01/37687 includes a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,*<br><br><br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.  *See, e.g.*, <br><br> The '058 Design discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer.  *See, e.g.*, <br><br>  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  FIG. 3 <br><br> The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,* <br><br> "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br>Fig.3 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

Upon information and belief, the disclosure of WO 01/37687 A1 (published May 31, 2001) ("WO 01/37687") renders the asserted claims of U.S. Patent No. 9,687,030 obvious under 35 U.S.C. § 103 in view of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design"), and alternatively in further view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), U.S. Patent 7,631,369 (issued Dec. 15, 2009; published as US 2007/0220660 on Sept. 27, 2007) (the "'369 Patent"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), U.S. Publication No. 2007/0277285 (published Dec. 6, 2007) (the "'285 Publication"), European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and/or U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| **[1.pre]** 1. A male garment comprising: | WO 01/37687 discloses a male garment. *See, e.g.*,  "The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract. |

**Exhibit F-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 2 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | Furthermore, the '058 Design discloses this limitation.  *See, e.g.,*<br><br><br>FIG. 1 |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam; | WO 01/37687 discloses a body including a front portion and having leg openings for a wearer's legs.  *See, e.g.,*<br><br> |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | WO 01/37687 discloses a body including a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.,* <br><br>  <br><br> To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a crotch panel extending between the leg openings and joined to the front portion along a first seam, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation. <br><br> The '058 Design discloses a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.,* |

Exhibit F-2                     Invalidity of U.S. Patent No. 9,687,030                     Page 4 of 40
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  The '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24)  WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

**Exhibit F-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 6 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage.  In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4)  FIG. 1 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**



*FIG. 2*

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  FIG. 4 <br><br> The '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* <br><br> "[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75." <br><br> "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The |

Exhibit F-2                  Invalidity of U.S. Patent No. 9,687,030                  Page 9 of 40
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77." <br><br>  <br> FIG. 7 <br><br>  <br> FIG. 8 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | WO 01/37687 discloses a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.*,<br><br><br><br>Furthermore, the '058 Design discloses this limitation. *See, e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an | WO 01/37687 discloses a stretch panel attached to the body inside the front portion. *See, e.g.,* |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | <br><br>"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract.<br><br>"the garment is sewn to the inner front part of the underpants" Abstract.<br><br>WO 01/37687 discloses a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion to the waistband seam and an opening for receiving a wearer's genitals. *See, e.g.*,<br><br>"elastic garment." Abstract. |

**Exhibit F-2**                                    **Invalidity of U.S. Patent No. 9,687,030**                                    **Page 13 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  WO 01/37687 discloses an the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening.  *See, e.g.*, |

**Exhibit F-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 14 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  |

"It has a tear-shaped vertical opening."  Abstract.

"elastic U-shaped garment ( one )" Description of the Invention (machine translation).

To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material having a bottom edge attached at the first seam and/or side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.

The '058 Design discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.*,  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a | WO 01/37687 discloses a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges.  *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | <br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>WO 01/37687 discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams.  *See, e.g.,* |

**Exhibit F-2**   **Invalidity of U.S. Patent No. 9,687,030**   **Page 18 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  The front portion of WO 01/37687 defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. "By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin. The testicles tend to be separated towards the front due to the fact that the garment is sewn to the inner front part of the underpants, thereby reducing contact and direct friction between the testicles and the groin." Abstract. To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation. |

Exhibit F-2      Invalidity of U.S. Patent No. 9,687,030      Page 19 of 40
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The '058 Design discloses a front portion that defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. *See e.g.*, <br><br>  <br> FIG. 3 <br><br> Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams. For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric. *See, e.g.*, <br><br> "The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) |

Exhibit F-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 20 of 40
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12)<br><br>"The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. | See above regarding claim 1.<br><br>WO 01/37687 discloses a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*,<br><br>"elastic garment." Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction. *See, e.g.*, |

**Exhibit F-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 21 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52)<br><br>"The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) |

Exhibit F-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 22 of 40
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
|  |   The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024].  [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."  [0024] "The rear panel 114 is also comprised of the fabric 108." |

**Exhibit F-2**            **Invalidity of U.S. Patent No. 9,687,030**            **Page 23 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. | See above regarding claim 1.<br><br>WO 01/37687 discloses that the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.,*<br><br> |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 766 of 892

Exhibit F-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 24 of 40
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | <br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a garment where the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design is a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

FIG. 2

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>WO 01/37687 discloses a pair of undershorts. *See, e.g.*, |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Further, the '058 Design discloses this limitation. *See e.g.*, "Men's Undergarment" (Title) |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>WO 01/37687 discloses a stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.,*<br><br>"The invention relates to a hygienic elastic garment for men's underwear, which forms part and is sewn to classic underpants." Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687, alone or in combination with the '058 Design, does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.,*<br><br>"The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1.<br><br> WO 01/37687 discloses an opening with a width in excess of 2 cm.  *See, e.g.,* |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| | 

"By introducing the testicles through said opening…" Abstract.

Furthermore, the '058 Design discloses this limitation. *See, e.g.*, |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 772 of 892

Exhibit F-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 30 of 40
Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein: the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1.<br><br>WO 01/37687 discloses a front portion which depends downwardly from the waistband and the front portion is formed to provide a pouch at a mid-section thereof; the stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.,*<br><br><br><br>"It has a tear-shaped vertical opening extending from the elastic on the waistband of the underpants." Abstract.<br><br>"By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin." Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch, one of ordinary skill in the art would, based on one's |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch.  *See, e.g.,*<br><br><br><br>FIG. 3 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  |

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>WO 01/37687 discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,*<br><br>"elastic garment."  Abstract.<br><br>"elastic U-shaped garment ( one )" Description of the Invention (machine translation).<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material comprised of a spandex blend, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.,* |

**Invalidity of U.S. Patent No. 9,687,030**

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| | "[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| **[12]** A garment according to claim 1, wherein the first seam is disposed forward of a perineum region of a wearer. | See above regarding claim 1.<br><br>WO 01/37687 discloses a first seam disposed forward of a perineum region of a wearer.  *See, e.g.,*<br><br><br><br>"It has a tear-shaped vertical opening extending from the elastic on the waistband of the underpants." Abstract.<br><br>"By introducing the testicles through said opening, the base of said opening is located between the testicles and the groin."  Abstract. |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a first seam disposed forward of a perineum region of a wearer, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation.  Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a first seam disposed forward of a perineum region of a wearer.  *See, e.g.*,<br><br> |

**Exhibit F-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 35 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>WO 01/37687 discloses a stretch panel formed from a single unitary piece of woven fabric. *See, e.g.*,<br><br>"The invention relates to a hygienic elastic garment for men's underwear." Abstract.<br><br>To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 to meet this limitation. Alternatively, one of ordinary skill could modify WO 01/37687 in view of one or more prior art references to meet this limitation.<br><br>The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.*, |

**Exhibit F-2**  **Invalidity of U.S. Patent No. 9,687,030**  **Page 36 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| |  The '874 Publication discloses a stretch panel [rear panel 114] formed from a single unitary piece of woven fabric [fabric 108]. *See e.g.*, |

Exhibit F-2                    Invalidity of U.S. Patent No. 9,687,030                    Page 37 of 40
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
|  | [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable." <br><br> [0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | See above regarding claim 1. <br><br> WO 01/37687 includes a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,* <br><br>  <br><br> To the extent Plaintiffs contend WO 01/37687 does not expressly, implicitly, or inherently disclose a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer, one of ordinary skill in the art would, based on one's knowledge and WO 01/37687, understand how to modify the disclosure of WO 01/37687 |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | to meet this limitation.  Alternatively, one of ordinary skill could modify the WO 01/37687 in view of one or more prior art references to meet this limitation.  *See, e.g.,*<br><br>The '058 Design discloses this limitation. *See*, *e.g.*,<br><br> |

**Exhibit F-2**                    **Invalidity of U.S. Patent No. 9,687,030**                    **Page 39 of 40**
**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058
(Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.*, <br><br> "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10 a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . .  Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Obviousness by WO 01/37687 A1 (Published May 31, 2001) in View of Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.3 |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

Upon information and belief, the disclosure of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design") either expressly, implicitly, or inherently anticipates the asserted claims of U.S. Patent No. 10,034,496 under 35 U.S.C. § 102, and renders those claims obvious under 35 U.S.C. § 102 in view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), the Andrew Christian Show-It Underwear, European Patent Application No. EP 0 476 818 (published March 25, 1992) ("EP 0 476 818"), U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent"), and/or U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | The '058 Design discloses a male garment. *See, e.g.,*  FIG. 1 |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the | The '058 Design discloses a body including a front portion and having leg openings for a wearer's legs including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* |

Invalidity of U.S. Patent No. 10,034,496
**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| leg openings and joined to the front portion along a first seam; |  <br> FIG. 1 <br><br>  <br> FIG. 7 <br><br> To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a body including a front portion and having leg openings for a wearer's legs including a crotch panel extending between the leg openings and joined to the front portion along a first seam, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the '058 |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.*,<br><br>"The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24) |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

FIG. 1

WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*,

"The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage.  In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4)<br><br><br><br>FIG. 1 |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**



*FIG. 2*

**Invalidity of U.S. Patent No. 10,034,496**
**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  FIG. 4 <br><br> The '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.,* <br><br> "[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75." <br><br> "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77." <br><br>  <br> FIG. 7 <br><br>  <br> FIG. 8 |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The '058 Design discloses a waistband attached by a waistband seam at an upper edge of the body. *See, e.g.,*  FIG. 1 |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges | The '058 Design discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.,* |

Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; |  |

FIG. 1

FIG. 2

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear includes a stretch panel attached to the body inside the front portion.  *See, e.g.*,<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). The Andrew Christian Show-It Underwear includes a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at a top location, a bottom edge attached to the body at a bottom location, side edges attached to the body at side seams extending substantially continuously along either side of the front portion and an opening for receiving a wearer's genitals.  *See, e.g.*, "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Side Seam<br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). The Andrew Christian Show-It Underwear includes the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening.  *See, e.g.,* "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

Exhibit G-1                    Invalidity of U.S. Patent No. 10,034,496                    Page 16 of 57
Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the
"'058 Design") or Obviousness in View of Other Prior Art

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top | The '058 Design discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. *See e.g.*,<br><br><br><br>FIG. 1 |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |               |

FIG. 2

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation. Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.

The Andrew Christian Show-It Underwear includes a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges. *See, e.g.,*

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br> "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>The Andrew Christian Show-It Underwear includes a stretch panel having a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams.  *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). The front portion of the Andrew Christian Show-It Underwear defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the top and bottom locations and a width when unstretched smaller than a width measured along the front portion between the side seams.  For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric.  *See, e.g.*, <br><br> "The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12) <br><br> "The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a | See above regarding claim 1. <br><br> The '580 Design discloses a stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband.  *See, e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| direction at right angles to the waistband. | <br><br>FIG. 2<br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation. Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear is a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a more pronounced appearance." "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>"It combines a pouch and an elastic support panel. Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction. *See, e.g.*,<br><br>"With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52)<br><br>"The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. |

Case 2:18-cv-01464-JLR  Document 34-3  Filed 03/21/19  Page 808 of 892

Exhibit G-1                 Invalidity of U.S. Patent No. 10,034,496                 Page 26 of 57
Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the
"'058 Design") or Obviousness in View of Other Prior Art

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10) <br><br>  <br><br> The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024]. <br><br> [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable." <br><br> [0024] "The rear panel 114 is also comprised of the fabric 108." |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
| **[3]** A garment according to claim 1 wherein the stretch panel is rectangular and the opening is U-shaped. | See above regarding claim 1.<br><br>The '058 Design discloses a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped. *See e.g.,*<br><br><br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a rectangular stretch panel, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | The Andrew Christian Show-It Underwear includes a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped.  *See, e.g.*, <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br> The '874 Publication discloses a stretch panel [rear panel 114] that has a rectangular shape. *See e.g.*, <br><br>  <br><br> WO 98/39981 discloses a garment wherein the stretch panel has a rectangular shape and the opening is U-shaped. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 3 | Exemplary Disclosure in Prior Art |
|---|---|
|  |  FIG. 4 |

| Claim 4 | Exemplary Disclosure in Prior Art |
|---|---|
| **[4]** A garment according to claim 3 wherein the stretch panel comprises a fabric having a stretch of at least 30%. | See above regarding claim 3.<br><br>The '058 Design discloses a stretch panel comprising a fabric having a stretch of at least 30%.  *See, e.g.,* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 4 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | 

To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose the stretch panel comprising a fabric having a stretch of at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of '058 Design to meet this limitation. Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.

The Andrew Christian Show-It Underwear includes a stretch panel comprising a fabric having a stretch of at least 30%. *See, e.g.*,

"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting..." "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 4 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | The '571 Patent discloses the stretch panel comprising a fabric having a stretch of at least 30%.  *See, e.g.*, |
|  | "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™." (4:25-28) |
|  | "Features: 90% Cotton, 10% Spandex."  "Andrew Christians New League Brief with Show-It Technology for Maximum Frontal Enhancement," https://www.underwearnewsbriefs.com/2009/12/andrew-christians-new-league-brief-with-show-it-technology-for-maximum-frontal-enhancement/ (December 20, 2009). |
|  | "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| [5] A garment according to claim 1 wherein the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of | See above regarding claim 1.<br><br>The '058 Design discloses a garment where the top location is the waistband seam and the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.*, |

Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| the stretch panel, when unstretched, by at least 30%. |  |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Length measured along stretch panel<br><br>**FIG. 2**<br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a garment where the bottom location is the first seam, and a length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation. Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear is a garment where the top location is the waistband seam and the bottom location is the first seam.  *See, e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Exhibit G-1**                     **Invalidity of U.S. Patent No. 10,034,496**                     **Page 35 of 57**
**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the
"'058 Design") or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br>  <br><br> "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). <br><br> In the Andrew Christian Show-It Underwear, the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.,* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.  "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
|  | soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The '058 Design discloses a pair of undershorts. *See e.g.*,<br><br>"Men's Undergarment" (Title)<br><br><br><br>Further, the Andrew Christian Show-It Underwear is a pair of undershorts.  *See, e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | "The line consists of boxer-briefs, briefs, jocks and swimwear." "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br> |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

| Claim 7 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The '058 Design discloses a stretch panel comprising a fabric different from a fabric of the body. *See, e.g.*,<br><br><br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify '058 Design in view of one or more prior art references to meet this limitation. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
|  | The Andrew Christian Show-It Underwear includes a stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.*, <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br> "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br> The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.*, <br><br> "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1. <br><br> The '058 Design discloses an opening with a width in excess of 2 cm.  *See, e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Further, the Andrew Christian Show-It Underwear discloses this limitation. *See, e.g.,* "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| **Claim 8** | **Exemplary Disclosure in Prior Art** |
|---|---|
| | "The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a bigger more pronounced appearance.  When I first saw the way these undies were constructed, I was a little apprehensive about the elastic being uncomfortable under my package; but as soon as I slipped them on, the elastic on the "comfy cup" wasn't even noticeable."<br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) (emphasis added). |

| **Claim 9** | **Exemplary Disclosure in Prior Art** |
|---|---|
| **[9]** A garment according to claim 1 wherein:<br>the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1.<br><br>The '058 Design discloses a garment wherein the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.,* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a garment wherein the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch, one of

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear is a garment wherein the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch.  *See, e.g.*,<br><br>"The pouch" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Invalidity of U.S. Patent No. 10,034,496**

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The '058 Design discloses a garment wherein the elastically resilient four-way stretch material is comprised of a spandex blend. *See, e.g.*,<br><br><br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material comprised of a spandex blend, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Features: 90% Cotton, 10% Spandex."  "Andrew Christians New League Brief with Show-It Technology for Maximum Frontal Enhancement," https://www.underwearnewsbriefs.com/2009/12/andrew-christians-new-league-brief-with-show-it-technology-for-maximum-frontal-enhancement/ (December 20, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
| **[13]** A garment according to claim 1 wherein the opening has a U-shape when the stretch panel is in a relaxed state. | See above regarding claim 1.<br><br>The '058 Design discloses a garment wherein the opening has a U-shape when the stretch panel is in a relaxed state. *See e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 13 | Exemplary Disclosure in Prior Art |
|---|---|
|  |   FIG. 2 |

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.  The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation. Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.

The Andrew Christian Show-It Underwear's stretch panel is formed from a single unitary piece of woven fabric. *See, e.g.*,

"It combines a pouch and an elastic support panel. Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the
"'058 Design") or Obviousness in View of Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | Show-It collection is a terrific example of this." "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '874 Publication discloses a stretch panel [rear panel 114] formed from a single unitary piece of woven fabric [fabric 108]. *See e.g.,*<br><br><br><br>[0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front | See above regarding claim 1.<br><br>The '058 Design discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| of and underneath the genitals of a wearer. |  |

FIG. 1

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.  *See, e.g.*, <br><br> The Andrew Christian Show-It Underwear includes a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer.  *See, e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>Furthermore, the '571 Patent discloses the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Thus, in embodiments where pouch compartment 18 has at least two layers of material (an inner layer 18' and an outer layer 18"), seam 18a is formed along the medial plane B (orthogonal to plane A containing where seams 20 run along front walls 26) in the outer layer of material 18", and inner liner 18' is positioned behind outer layer 18" so as to be adjacent the genitalia. In a preferred embodiment, inner liner 18' does not have a seam in contact with phallus 16, and preferably not in contact with the head 16a of the phallus. Rather, the front of inner liner 18' is one continuous soft, light piece of the above mentioned elasticized mesh material extending continuously from and between its laterally opposite seams 26a. Thus the apex point, generally indicated at 18b, of the portion of the pear-shaped pouch 18 containing the head 16a of the penis, does not have vertical or other seam closely adjacent to irritate the head 16a. As seen in FIG. 9, inner liner 18' has at its rearmost end, that is, adjacent perineum 24, a pair of divergent tails which when joined along seam 18b' form a shelf-like tableau or plateau 18a' cradling the underside of scrotum 14. Forward of tableau 18a' inner liner 18' is seamless so as to not irritate head 16a of phallus 16 when resting naturally at apex point 18b. Thus it will be seen also that one advantage of using a boxer-style 60 brief is that the boxer-style provides improved room in the front for forming the pouch compartment, as compared to more constrictive styles of brief which pull relatively tightly in over the genitals." (4:38-63)<br><br>The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,*<br><br>"[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
|  | <br><br>Fig.3 |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

Upon information and belief, the disclosure of Canadian Industrial Design Registration No. 133058 (registered and published June 17, 2010) (the "'058 Design") either expressly, implicitly, or inherently anticipates the asserted claims of U.S. Patent No. 9,687,030 under 35 U.S.C. § 102, and/or renders those claims obvious under 35 U.S.C. § 102 in view of U.S. Patent Publication 2009/0106874 (published April 30, 2009) ("'874 Publication"), International Publication No. WO 98/39981 (published Sept. 17, 1998) ("WO 98/39981"), the Andrew Christian Show-It Underwear, U.S. Patent Publication No. 2004/0025218 (published Feb. 12, 2004) ("'218 Publication"), and/or U.S. Patent No. 7,958,571 (issued June 14, 2011; published as 2008/0178369 on July 31, 2008) and/or the Saxx underwear products ("'571 Patent") as set forth in the chart below.

The following contentions are subject to revision and amendment pursuant to Federal Rule of Civil Procedure 26(e) and the Court Orders in this matter subject to further investigation and discovery regarding the references.

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| **[1.pre]** 1. A male garment comprising: | The '058 Design discloses a male garment. *See, e.g.*,<br><br><br><br>FIG. 1 |
| **[1.1]** a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the | The '058 Design discloses a body including a front portion and having leg openings for a wearer's legs and a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| leg openings and joined to the front portion along a first seam; | <br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a crotch panel extending between the leg openings and joined to the front portion along a first seam, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | The '369 Patent discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam.  *See, e.g.*, <br><br> "The stability anchor 18 connects the groin portion 14 to the back portion 16 by extending from the groin portion 14 to the back portion 16 while laterally following the contour of the inner thigh portions of the leg portions 20 and being connected to the leg portions 20." (3:20-24) <br><br>  |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | WO 98/39981 discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br> "The style of the underpants providing an outer garment are conventional boxer shorts which is a style known and found to be very comfortable for normal usage.  In accord with this embodiment there are full legs 2 and 3, and a joining panel 4 which is joined to leg panels 5 and 6 by seams 7 and 8. Seams 7 and 8 support a front panel 9 which is openable along the join at 10 and there is a back panel 11 behind this the joining edge of which is shown for instance in FIG 2 at 12 so that for normal purposes of relief, the penis can be manoeuvred between the several panels." (3:22-4:4) <br><br>  <br> *FIG. 1* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**



*FIG. 2*

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  FIG. 4 <br><br> The '285 Publication discloses a body including a front portion and having leg openings for a wearer's legs, the body including a crotch panel extending between the leg openings and joined to the front portion along a first seam. *See, e.g.*, <br><br> "[0028] FIG. 7 shows is a frontal perspective view of a second, alternative embodiment of the multipurpose undergarment in accordance with the invention. In this embodiment, the undergarment shown generally at 70 again includes front leg portions 71 and 72 with corresponding leg openings 78a and 78b and includes a conventional front opening (fly) 73 secured by stitching to the front panel as shown at 75." <br><br> "[0029] Not unlike the embodiment depicted in FIG. 1, the top edge of the pouch as shown in FIG. 7 can be secured to the interior of the undergarment along the elastic waste band (shown generally at 79). The |

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | bottom edge can likewise be secured along the bottom portion 76 of the undergarment as shown along line 77."  FIG. 7  FIG. 8 |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| | During prosecution of U.S. Pat. No. 9,687,030, the Applicant did not dispute that the '285 Publication meets this element. (See Amendment, July 8, 2014, pages 6-7.) |
| **[1.2]** a waistband attached by a waistband seam at an upper edge of the body; | The '058 Design discloses a waistband attached by a waistband seam at an upper edge of the body.  *See, e.g.,*  |
| **[1.3]** a stretch panel attached to the body inside the front portion, the stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges | The '058 Design discloses a stretch panel attached to the body inside the front portion having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening. *See e.g.,* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals, the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening; | <br>FIG. 1<br><br><br>FIG. 2 |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 849 of 892

Exhibit G-2      Invalidity of U.S. Patent No. 9,687,030      Page 10 of 53
**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the
"'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material having a bottom edge attached at the first seam and/or side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation. <br><br> The Andrew Christian Show-It Underwear includes a stretch panel attached to the body inside the front portion. *See, e.g.*, <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>The Andrew Christian Show-It Underwear includes a stretch panel comprising a sheet of elastically resilient four-way stretch material having a top edge attached to the body at the waistband seam, a bottom edge attached at the first seam, side edges attached to the body at side seams extending substantially continuously along either side of the front portion from the first seam to the waistband seam and an opening for receiving a wearer's genitals. *See, e.g.,*<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Exhibit G-2**          **Invalidity of U.S. Patent No. 9,687,030**          **Page 12 of 53**
**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the
"'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).  The Andrew Christian Show-It Underwear includes the opening having a rounded bottom edge and opposing side edges that are spaced apart from one another on either side of the opening.  *See, e.g.*,  "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  Stretch panel <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br>  <br><br> "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |
| **[1.4]** the stretch panel being resiliently elastic both in a direction between the top | The '058 Design discloses a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| edge and the bottom edge and in a direction between the side edges, the stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion for receiving the wearer's genitals and holding the wearer's genitals while the garment is being worn. | gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion. *See e.g.*, <br><br>  <br> FIG. 1 |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

FIG. 2

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  |  |

FIG. 3

To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams such that the front portion is gathered from side-to-side and top-to-bottom by the stretch panel and defines a three-dimensional pouch between the stretch panel and the front portion, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.

The Andrew Christian Show-It Underwear includes a stretch panel being resiliently elastic both in a direction between the top edge and the bottom edge and in a direction between the side edges.  *See, e.g.,*

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  <br><br> "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). <br><br> The Andrew Christian Show-It Underwear includes a stretch panel having a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams. *See, e.g.,* <br><br> "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

Invalidity of U.S. Patent No. 9,687,030

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). The front portion of the Andrew Christian Show-It Underwear defines a three-dimensional pouch between the stretch panel and the front portion for receiving and holding the wearer's genitals. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 1 | Exemplary Disclosure in Prior Art |
|---|---|
|  | Alternatively, one of ordinary skill in the art would understand how to make a garment wherein the front portion is gathered from side-to-side and top-to-bottom by the stretch panel, wherein the stretch panel has a length when unstretched smaller than a length measured along the front portion between the first seam and the waistband seam and a width when unstretched smaller than a width measured along the front portion between the side seams.  For example, EP O 476 818 teaches a method of gathering from side-to-side and top-to-bottom by an elastic fabric.  *See, e.g.*, <br><br> "The garment now has a waist opening 31 and in accordance with the present invention, an elasticated band 32 is secured in face to face contact to a marginal portion 33 of the garment surrounding the waist opening 31. The band 32 is secured to the garment whilst in a tensioned condition (i.e. stretched condition) so that on relaxation, the fabric of the marginal portion 33 is ruched thereby enabling the band to stretch when the garment is being worn." (4:4-12) <br><br> "The operative inserts the garment over the band, drops the presser foot 56, sews a pre-set number of stitches, typically two or three, after which the roller 59 drops automatically, and the metering device 62 automatically reverses to apply the pre-programmed tension to the band so that the ruched effect can be achieved." (6:47-53) |

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| **[2]** A garment according to claim 1 wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a | See above regarding claim 1. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---|---|
| direction at right angles to the waistband. | <br>FIG. 2<br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation. Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear is a garment wherein the stretch panel has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See, e.g.*, |

**Invalidity of U.S. Patent No. 9,687,030**
**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the
"'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | "The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br>"The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a more pronounced appearance."  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '369 Patent discloses asymmetrical stretch characteristics of a fabric such that it stretches more easily in one direction and less easily in a direction at right angles to the first direction.  *See, e.g.*,<br><br>"With reference to FIG. 3, the warp knit is generally known in the art for having strands 26 running substantially parallel along a direction 27 of the fabric. Lateral threads 28 running substantially perpendicular to the strands 26 and in a direction 29 encircle sets of two strands 26 at once. Each adjacent lateral thread 28 encircles one of the two strands 26 in the first set and one of the two strands 26 from the second set. This pattern is repeated throughout. The warp knit, by virtue of having parallel strands 26 along the direction 27 of the fabric, is resistant to stretch in the direction 27 when compared to other knitted fabrics, which may undesirably stretch. Thus, the warp knit fabric stretches less along the direction 27 than along the direction 29." (2:40-52)<br><br>"The warp knit fabric used to form the groin portion 14 can stretch a relatively greater amount in the horizontal direction, roughly parallel to the waistband, than in the vertical direction. The ability to stretch in the horizontal direction allows for the accommodation of different sizes and shapes of male genitals. |

Case 2:18-cv-01464-JLR   Document 34-3   Filed 03/21/19   Page 864 of 892

Exhibit G-2                      Invalidity of U.S. Patent No. 9,687,030                    Page 25 of 53
**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the
"'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 2 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| | The groin portion stretches in the horizontal direction to accommodate the genitals of the supporter user while maintaining slight pressure on the genitals in the horizontal direction, thus aiding the cupping and compression functions of the supporter 10." (3:1-10)<br><br><br><br>The '874 Publication discloses a stretch panel [rear panel 114] that has asymmetrical stretch characteristics such that the stretch panel stretches more easily in a direction parallel to the waistband and less easily in a direction at right angles to the waistband. *See e.g.*, [0022 and 0024].<br><br>[0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable."<br><br>[0024] "The rear panel 114 is also comprised of the fabric 108." |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| **[5]** A garment according to claim 1 wherein the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. | See above regarding claim 1.<br><br>The '058 Design discloses a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel, when unstretched, by at least 30%. *See e.g.*,<br><br> |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| |  |

Length measured along stretch panel

FIG. 2

To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a garment where the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation. Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.

In the Andrew Christian Show-It Underwear, the length measured along material of the front portion from the first seam to the waistband seam exceeds a length measured along the fabric of the stretch panel when unstretched, by at least 30%. *See, e.g.,*

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

*Waistband seam*

*First seam*

"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.

"Underwear of the Week - Andrew Christian "Show-It" Line,"
https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/
(March 11, 2009).

"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a

Invalidity of U.S. Patent No. 9,687,030

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)  |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 5 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|  | "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br><br>"Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
| **[6]** A garment according to claim 1 wherein the garment is a pair of undershorts. | See above regarding claim 1.<br><br>The '058 Design discloses a pair of undershorts. *See e.g.,*<br><br>"Men's Undergarment" (Title) |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br>FIG. 4<br><br>Further, the Andrew Christian Show-It Underwear is a pair of undershorts. *See, e.g.*,<br><br>"The line consists of boxer-briefs, briefs, jocks and swimwear." "Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 6 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| **[7]** A garment according to claim 1 wherein the stretch panel comprises a fabric different from a fabric of the body. | See above regarding claim 1.<br><br>The '058 Design discloses a stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.*,<br><br><br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a stretch panel comprises a fabric different from a fabric of the body, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear includes a stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 7 | Exemplary Disclosure in Prior Art |
|---|---|
| | "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br> The '571 Patent discloses the stretch panel comprising a fabric different from a fabric of the body.  *See, e.g.,* <br><br> "The performance material used advantageously in the side panels of the present invention is a soft elasticized breathable mesh knit weave (in a so-called four-by-four stretch weave) containing 80% Nylon™ and 20% Spandex™. Pouch 18 may be of a material containing 82% polyester and 18% Spandex™. In one embodiment, the balance of brief 10 is of the same material, however in an alternative embodiment, the balance of brief 10 is made of a 92% cotton, 8% Spandex™ fabric." (4:25-33) |

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| **[8]** A garment according to claim 1 wherein the opening has a width in excess of 2 cm. | See above regarding claim 1. <br><br> The '058 Design discloses an opening with a width in excess of 2 cm.  *See, e.g.,* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>Further, the Andrew Christian Show-It Underwear discloses this limitation. *See, e.g.*,<br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art

| Claim 8 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "The Show-It design has a hidden "comfy cup" that gently lifts your package giving it a bigger more pronounced appearance.  When I first saw the way these undies were constructed, I was a little apprehensive about the elastic being uncomfortable under my package; but as soon as I slipped them on, the elastic on the "comfy cup" wasn't even noticeable."<br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) (emphasis added). |

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| **[9]** A garment according to claim 1 wherein:<br>the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. | See above regarding claim 1.<br><br>The '058 Design discloses a garment wherein the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch. *See, e.g.,* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         |  |

To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a garment wherein the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch, one of

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
|  | ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear is a garment wherein the front portion depends downwardly from the waistband and the front portion is formed to provide the pouch at a mid-section thereof; the stretch panel is positioned to be disposed forward of a wearer's perineum when the garment is worn, whereby, in use, a scrotum of a wearer of the garment is supported underneath by the stretch panel to contain a wearer's penis and scrotum in the pouch.  *See, e.g.,*<br><br>"The pouch" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).<br><br><br><br>"Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---------|-----------------------------------|
|         | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Exhibit G-2**                                   **Invalidity of U.S. Patent No. 9,687,030**                                   **Page 40 of 53**
**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the
"'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 9 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
| **[10]** A garment according to claim 1, wherein the elastically resilient four-way stretch material is comprised of a spandex blend. | See above regarding claim 1.<br><br>The '058 Design discloses a garment wherein the elastically resilient four-way stretch material is comprised of a spandex blend. *See, e.g.*,<br><br><br><br>FIG. 2<br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose elastically resilient four-way stretch material comprised of a spandex blend, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"The horseshoe shaped inner cup is lined by soft elastic that gently aids in the lifting…"  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 10 | Exemplary Disclosure in Prior Art |
|---|---|
|  | "Features: 90% Cotton, 10% Spandex."  "Andrew Christians New League Brief with Show-It Technology for Maximum Frontal Enhancement," https://www.underwearnewsbriefs.com/2009/12/andrew-christians-new-league-brief-with-show-it-technology-for-maximum-frontal-enhancement/ (December 20, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009.<br><br>The '218 Publication discloses elastically resilient four-way stretch material comprised of a spandex blend. *See, e.g.*,<br><br>"[0021] . . . The cover panel is made of a piece of elastic, ventilating cloth (cotton cloth or spandex-contained meshed cloth), having top and bottom ends respectively fixedly fastened to the waistband 13 and the crotch 14." |

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| **[12]** A garment according to claim 1, wherein the first seam is disposed forward of a perineum region of a wearer. | See above regarding claim 1.<br><br>The '058 Design discloses a garment wherein the first seam is disposed forward of a perineum region of a user.  *See, e.g.*, |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a garment wherein the first seam is disposed forward of a perineum region of a user, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation. Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | The Andrew Christian Show-It Underwear is a garment wherein the first seam is disposed forward of a perineum region of a user. *See, e.g.,* <br><br> "The pouch" "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009). <br><br>  <br><br> "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br><br>"Underwear of the Week - Andrew Christian "Show-It" Line," https://www.underwearnewsbriefs.com/2009/03/underwear-of-the-weekandrew-christian-show-it-line/ (March 11, 2009).<br><br>"It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 12 | Exemplary Disclosure in Prior Art |
|---|---|
| | <br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009)<br><br><br>"Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| **[14]** A garment according to claim 1 wherein the stretch panel is formed from a single unitary piece of woven fabric. | See above regarding claim 1.<br><br>The '058 Design discloses a stretch panel formed from a single unitary piece of fabric. *See e.g.,*<br><br><br><br>To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a stretch panel formed from a single unitary piece of woven fabric, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.<br><br>The Andrew Christian Show-It Underwear's stretch panel is formed from a single unitary piece of woven fabric.  *See, e.g.,* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 14 | Exemplary Disclosure in Prior Art |
|---|---|
| | "It combines a pouch and an elastic support panel.  Your package fits into the pouch and the elastic panel provides lift, bringing your package up and out. At first, I was a little concerned with how comfortable this would be on the underside of my package. I was pleasantly surprised that if you have a roomy pouch and a soft elastic support panel, it is functional and great for extended and active wear. Andrew Christian's Show-It collection is a terrific example of this."  "Stroking the Male Ego: Men's Enhancement Underwear," June 17, 2009. <br><br> The '874 Publication discloses a stretch panel [rear panel 114] formed from a single unitary piece of woven fabric [fabric 108]. *See e.g.*, <br><br>  <br><br> [0022] "In the preferred embodiment, fine 100% cotton jersey has been selected as the fabric 108 but it should be understood that any suitable fabric is acceptable." <br><br> [0024] "The rear panel 114 is also comprised of the fabric 108." |

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| **[15]** A garment according to claim 1 wherein the pouch comprises a dart seam | See above regarding claim 1. |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. | The '058 Design discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer.  *See, e.g.,*  |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  |

To the extent Plaintiffs contend the '058 Design does not expressly, implicitly, or inherently disclose a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer, one of ordinary skill in the art would, based on one's knowledge and the '058 Design, understand how to modify the disclosure of the '058 Design to meet this limitation.  Alternatively, one of ordinary skill could modify the '058 Design in view of one or more prior art references to meet this limitation.  *See, e.g.*,

The Andrew Christian Show-It Underwear includes a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer.  *See, e.g.*,

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  "Andrew Christian – Show – It Technology Brief," https://www.underwearnewsbriefs.com/2009/03/andrew-christian-show-it-technology-brief/ (March 6, 2009).  "Review: Andrew Christian "Show-It" Boxer," https://www.underwearnewsbriefs.com/2009/06/review-andrew-christian-%e2%80%9cshow-it%e2%80%9d-boxer/ (June 2, 2009) Furthermore, the '571 Patent discloses the pouch comprises a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,* |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| | "Thus, in embodiments where pouch compartment 18 has at least two layers of material (an inner layer 18' and an outer layer 18"), seam 18a is formed along the medial plane B (orthogonal to plane A containing where seams 20 run along front walls 26) in the outer layer of material 18", and inner liner 18' is positioned behind outer layer 18" so as to be adjacent the genitalia. In a preferred embodiment, inner liner 18' does not have a seam in contact with phallus 16, and preferably not in contact with the head 16a of the phallus. Rather, the front of inner liner 18' is one continuous soft, light piece of the above mentioned elasticized mesh material extending continuously from and between its laterally opposite seams 26a. Thus the apex point, generally indicated at 18b, of the portion of the pear-shaped pouch 18 containing the head 16a of the penis, does not have vertical or other seam closely adjacent to irritate the head 16a. As seen in FIG. 9, inner liner 18' has at its rearmost end, that is, adjacent perineum 24, a pair of divergent tails which when joined along seam 18b' form a shelf-like tableau or plateau 18a' cradling the underside of scrotum 14. Forward of tableau 18a' inner liner 18' is seamless so as to not irritate head 16a of phallus 16 when resting naturally at apex point 18b. Thus it will be seen also that one advantage of using a boxer-style 60 brief is that the boxer-style provides improved room in the front for forming the pouch compartment, as compared to more constrictive styles of brief which pull relatively tightly in over the genitals." (4:38-63) <br><br> The '218 Publication discloses a pouch with a dart seam stitched along a bottom portion of the pouch and substantially centrally to provide extra volume in front of and underneath the genitals of a wearer. *See, e.g.,* <br><br> "[0022] FIGS. 2-5 show the first embodiment of the present invention. As illustrated, the cover panel 20 is an elongated piece of cloth, having a bottom center pleat 22 longitudinally upwardly extended from the bottom end thereof and two smoothly arched side flaps 21 and 21' symmetrically formed integral with two opposite lateral sides thereof near the bottom end. When fastened to the undergarment body 10, the upper part of the cover panel 20 defines with the undergarment body 10 a penis receiving space 23 above the opening 16 (see also FIG. 1) for receiving the user's penis, and the side flaps 21 and 21' define with the undergarment body 10a scrotum receiving space 24 below the opening 16 for receiving the user's scrotum. . . . Further, the border areas of the side flaps 21 and 21' are respectively stitched to the undergarment body 10, forming stitched lines 31 and 31' that hold the cover panel 20 in the center position against biasing." |

**Either Anticipation By Canadian Industrial Design Registration No. 133058 (Registered and Published June 17, 2010) (the "'058 Design") and/or Obviousness in View of Other Prior Art**

| Claim 15 | Exemplary Disclosure in Prior Art |
|---|---|
| |  Fig.3 |